FILED

2020 Jul-14  AM 10:14
U.S. DISTRICT COURT
N.D. OF ALABAMA

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | ) | |
| | ) | |
| **v.** | ) | **Case No. 2:14-cr-319-KOB-SGC** |
| | ) | |
| **JOSEPH HAROLD GANDY** | ) | |

## FINAL ORDER OF FORFEITURE

The matter comes before the court on the United States' "Second Motion for Final Order of Forfeiture." (Doc. 108). For the following reasons, the court GRANTS the motion.

As set forth in the Information's forfeiture notice, the United States sought forfeiture of properties of Defendant Joseph Harold Gandy pursuant to 18 U.S.C. § 982(a)(1) that were involved in his money laundering offense charged in Count One of the Information.

On October 3, 2014, Mr. Gandy entered into a plea agreement in which he (1) pled guilty to the Information and (2) consented to forfeiture of all jewelry turned over to the United States pursuant to the plea agreement and all jewelry and other items seized by the Federal Bureau of Investigation during a search of his residence in November 2013.

1

On April 13, 2015, the government sought a Preliminary Order of Forfeiture as to the items listed in Attachment A to that motion. The court granted the motion and entered a Preliminary Order of Forfeiture with respect to those items. (Doc. 23).

Pursuant to 21 U.S.C. § 853(n)(1) and Rule 32.2(b)(6)(C) of the Federal Rules of Criminal Procedure, the government posted notice of the forfeiture of the items listed in the Preliminary Forfeiture Order on an official government internet site, (www.forfeiture.gov), for at least 30 consecutive days, beginning April 25, 2015, and ending May 24, 2015.

In April 2015, the government also served all known potential claimants, via certified mail, with notice of this forfeiture and of the government's intent to dispose of the property in accordance with the law as specified in the Preliminary Forfeiture Order. The government also further notified them of their right to petition this court within 30 days of the final publication or of receipt of actual notice, whichever was earlier, for a hearing to adjudicate the validity of their alleged legal interest in the property.

No third parties claimed items listed in the Preliminary Forfeiture Order that have been designated in Attachment A to this Order as those items for which the United States is the "prevailing party." The time to file claims to these items has

expired, and the court finds that Mr. Gandy had an interest in these unclaimed items.

But five third-party petitioners claimed other forfeited items:  XL Specialty Insurance Company; Lazare Kaplan International Inc.; Levy's Fine Jewelry, Inc.; The Diamond Dealer, LLC; and Dr. Maureen Meucke. After considering the evidence and the third-party petitioners' submissions and arguments, and for the reasons set forth in its July 1, 2020 Order and Memorandum of Opinion, the court granted the claims of various third parties to various items initially listed in the Court's Preliminary Order of Forfeiture and now listed below in Attachment A to this Order.  (Docs. 106 & 107).  The reasoning and the findings and conclusions set forth in the court's Memorandum of Opinion and Order are expressly incorporated into this Order.[1]

Federal Rule of Criminal Procedure 32.2(c)(2) states that, "[w]hen the ancillary proceeding ends, the court must enter a final order of forfeiture by amending the preliminary order as necessary to account for any third-party rights."

Accordingly, the court ORDERS the following:

---

[1] Among the claims the court granted were XL Specialty Insurance Company's claims to items 6, 7, 8, 154, 155, 172, 180, 181, 559, 560, 561, 562, 563, 564, 565, 566, 567, 569, and 570. XL also made claims, unopposed by any party, to several other items listed in Attachment A to this Order. The court hereby grants those claims, as well, by designating XL as the "prevailing party."

1.      For the reasons set forth in the court's July 1, 2020 Order and Memorandum of Opinion (docs. 106 & 107), the court AMENDS the Preliminary Order of Forfeiture (doc. 23) to grant the claims of third parties to various items as specified in Attachment A to this Order. The third party prevailing with respect to each specific item is designated as the "prevailing party" for each item in Attachment A to this Order, and all right, title, and interest in each such listed item is vested in that prevailing party, and its claim to each such listed item is hereby granted in full. Each prevailing third party shall make arrangements with the United States to obtain the specific item(s) it is entitled to under this Order.

2.      The items for which the United States of America is designated as the prevailing party are hereby forfeited to the United States, pursuant to 18 U.S.C. § 982(a)(1). All right, title, and interest in these items is hereby condemned, forfeited, and vested in the United States, and shall be disposed of according to law. This Order constitutes a full and final order of forfeiture in favor of the government with respect to those items.

3.      The Preliminary Order of Forfeiture is withdrawn and dismissed as to ONE (1) TWO-TONE LADIES SEIKO LEATHER STRAP BAND SN: 641510 MODEL #7N82-6D09 (GOOD QUALITY).

4.      This court shall retain jurisdiction over this case for the purpose of enforcing this Order.

5.      The Clerk of the Court shall forward four certified copies of this Order to the United States Attorney's Office, 1801 Fourth Avenue North, Birmingham, AL 35203, Attention: Thomas Borton, Assistant U.S. Attorney; and one certified copy to the U.S. Marshals Service.

DONE and ORDERED this 14th day of July, 2020.

_Karon O. Bowdre_

**KARON OWEN BOWDRE**
UNITED STATES DISTRICT JUDGE

# ATTACHMENT A

| No | CATS NUMBER | DESCRIPTION | PREVAILING PARTY |
|---|---|---|---|
| 1 | 13-FBI-008026 | $2,000.00 IN U.S. CURRENCY | United States |
| 2 | 14-FBI-005466 | $13,134.00 IN U.S. CURRENCY | United States |
| 3 | 13-FBI-008025 | $1,880.00 IN U.S. CURRENCY | United States |
| 4 | 14-FBI-006073 | ONE LOOSE 3.01 CT EMERALD CUT DIAMOND, 8.88 X 7.51 X 4.98 MM, VS1 F, GIA LAB DOCUMENT #13917248 | Levy's Fine Jewelry, Inc. |
| 5 | 14-FBI-006074 | ONE LOOSE 2.16 CT. BRILLIANT CUT DIAMOND, 8.23 X 8.25 X 5.17MM, SI1 E, AGS LAB DOCUMENT #0004229406 | The Diamond Dealer, LLC |
| 6 | 14-FBI-006075 | ONE (1) PLATINUM LADIES CONTEMPORARY 4 PRONG SOLITAIRE DIAMOND RING CONTAINING ONE 1.51 CT CUSHION BRILLIANT CUT DIAMOND, 7.01 X 6.63 X 4.41 MM, VS1 G, 5.375 DWT (PLAT). GIA LAB REPORT #12804063 | XL Specialty Insurance Company |
| 7 | 14-FBI-006075 | ONE LOOSE 3.13 CT SQUARE EMERALD CUT DIAMOND, 8.02 X 8.38 X 5.3 MM, SI2 G, (NO LAB REPORT) | XL Specialty Insurance Company |
| 8 | 14-FBI-006075 | ONE (1) PLATINUM LADIES TRADITIONAL 4 PRONG SOLITAIRE DIAMOND RING CONTAINING 2.39 CT. SQUARE EMERALD CUT DIAMOND, 7.49 X 7.40 X 5.02 MM, VS1 F, 4.00 DWT (PLAT), GIA LAB REPORT #12619593 | XL Specialty Insurance Company |
| 9 | 14-FBI-006076 | ONE (1) LOOSE 1.58 CT. OVAL GREEN STONE, REFRACTIVE INDEX OF 1.54, 9 X 7 X 4.65 MM, DARK GREEN INCLUSIONS AND SLIGHTLY BLUISH GREEN COLOR | United States |

| 10 | 14-FBI-006076 | ONE (1) LOOSE 18.63 CT. OVAL IOLITE BLUE STONE, 20 X 15 X 10.5 MM | United States |
|---|---|---|---|
| 11 | 14-FBI-006076 | ONE (1) LOOSE 1.30 CT. OVAL BLUE SAPPHIRE, 7 X 5 X 3.5 MM | United States |
| 12 | 14-FBI-006076 | ONE (1) LOOSE 1.72 CT. TRIANGULAR CUT TANZANITE | United States |
| 13 | 14-FBI-006076 | ONE (1) LOOSE .05 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 14 | 14-FBI-006076 | ONE (1) LOOSE .92 CT. ROUND BLUE SAPPHIRE, 5.3 MM | United States |
| 15 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 16 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 17 | 14-FBI-006076 | ONE (1) LOOSE 1.67 CT. ROUND BRILLIANT CUT DIAMOND, COMMERCIAL QUALITY, G-H | XL Specialty Insurance Company |
| 18 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 19 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2MM, SI1 G-H | United States |
| 20 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 21 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 22 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 23 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |

| 24 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2MM, SI1 G-H | United States |
|---|---|---|---|
| 25 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2MM, SI2 G-H | United States |
| 26 | 14-FBI-006076 | ONE (1) LOOSE .05 CT. ROUND FULL CUT DIAMOND, 2.2MM, SI1 G-H | United States |
| 27 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2MM, SI1 G-H | United States |
| 28 | 14-FBI-006076 | ONE (1) LOOSE .05 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
| 29 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI2 G-H | United States |
| 30 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 31 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 32 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 33 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
| 34 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 35 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 36 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |

| 37 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
|---|---|---|---|
| 38 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
| 39 | 14-FBI-006076 | ONE (1) LOOSE .05 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI2 G-H | United States |
| 40 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 41 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 42 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 43 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 44 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 45 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 46 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 47 | 14-FBI-006076 | ONE (1) LOOSE 7.58 CT. CUSHION CUT TANZANITE, 11.3 X 11.4 X 8.7 MM | United States |
| 48 | 14-FBI-006076 | ONE (1) LOOSE .91 CT. ROUND BLUE SAPPHIRE, 5.3 MM | United States |
| 49 | 14-FBI-006076 | ONE (1) LOOSE 2.94 CT. OVAL CUT GARNET, 9.8 X 7.3 X 5.3 MM | United States |

| 50 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
|---|---|---|---|
| 51 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
| 52 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 53 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 54 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2MM SI1 G-H | United States |
| 55 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 56 | 14-FBI-006076 | ONE (1) LOOSE 4.33 CT TRIANGULAR CUT TOURMALINE, 11 X 11 X 6.8 MM | United States |
| 57 | 14-FBI-006076 | ONE (1) LOOSE .65 CT. ROUND BLUE SAPPHIRE, 5 MM | United States |
| 58 | 14-FBI-006076 | ONE (1) LOOSE 25 X 18 MM OVAL OPAL TRIPLET | United States |
| 59 | 14-FBI-006076 | ONE (1) LOOSE 30 X 22 MM OVAL OPAL TRIPLET | United States |
| 60 | 14-FBI-006076 | ONE (1) LOOSE 12.79 CT. OVAL IOLITE PURPLE STONE, 18 X 13 X 9.7 MM | United States |
| 61 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 62 | 14-FBI-006076 | ONE (1) LOOSE 17.70 CT. TRIANGULAR CUT AMETHYST, 18.5 X 18.4 X 18.7 MM, 11.3 DEPTH | United States |
| 63 | 14-FBI-006076 | ONE (1) PAIR OF LOOSE 1.30 CT. TW TRIANGULAR TSAVORITE GARNETS | United States |

| 64 | 14-FBI-006076 | ONE (1) LOOSE 12 X 10 MM OVAL CUT OPAL TRIPLET | United States |
| 65 | 14-FBI-006076 | ONE (1) LOOSE 2.30 CT. HEXAGON CUT GARNET, 7.2 X 7.2 MM | United States |
| 66 | 14-FBI-006076 | ONE (1) LOOSE 13.77 CT. ROUND GREEN TOURMALINE, 14.6 X 11.8 MM | United States |
| 67 | 14-FBI-006076 | ONE (1) LOOSE 11.83 CT. CUSHION CUT TANZANITE, 12.3 X 13.1 X 10.5 MM, MEDIUM BLUE | United States |
| 68 | 14-FBI-006076 | ONE (1) LOOSE 1.45 CT. OVAL CUT TSAVORITE GARNET, 7.9 X 5.6 X 4.1 MM | United States |
| 69 | 14-FBI-006076 | ONE (1) LOOSE 1.06 CT. ROUND CUT BLUE SAPPHIRE, 5.9 MM | United States |
| 70 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI2 G-H | United States |
| 71 | 14-FBI-006076 | ONE (1) LOOSE .04 CT. ROUND FULL CUT DIAMOND, 2.2 MM, SI1 G-H | United States |
| 72 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI2 G-H | United States |
| 73 | 14-FBI-006076 | ONE (1) LOOSE .58 CT. ROUND CUT BLUE SAPPHIRE, 5 MM | United States |
| 74 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 75 | 14-FBI-006076 | ONE (1) LOOSE .03 CT. ROUND FULL CUT DIAMOND, 2 MM, SI1 G-H | United States |
| 76 | 14-FBI-006076 | ONE (1) LOOSE 25 X 18 MM OVAL OPAL TRIPLET | United States |
| 77 | 14-FBI-006076 | ONE (1) LOOSE 19.66 CT. EMERALD CUT AMETHYST, 21 X 14 MM, MEDIUM COLOR | United States |
| 78 | 14-FBI-006076 | ONE (1) LOOSE 3.00 CT OVAL TANZANITE, 9.1 X 7.2 X 5.8 MM | United States |

| 79 | 14-FBI-006076 | ONE (1) LOOSE 10.15 CT. GREEN UNCUT TOURMALINE CRYSTAL | United States |
| 80 | 14-FBI-006076 | ONE (1) LOOSE 19.38 CT. ROUGH CUT ROUND PALE BLUE TOURMALINE | United States |
| 81 | 14-FBI-006076 | ONE (1) LOOSE 13.29 CT. ROUGH UNCUT PALE GREEN TOURMALINE, HEAVILY INCLUDED | United States |
| 82 | 14-FBI-006076 | ONE (1) LOOSE 19.14 ROUGH CUT PALE GREEN TOURMALINE | United States |
| 83 | 14-FBI-006076 | ONE (1) LOOSE 11.22 CT. ROUGH CUT PALE GREEN TOURMALINE | United States |
| 84 | 14-FBI-006076 | ONE (1) LOOSE 6.91 CT. EMERALD CUT EMERALD, 13.8 X 11.1 X 6.7 MM, LIGHT TO MEDIUM COLOR, LIGHT TO MEDIUM INCLUSIONS (MATE 1B469) | United States |
| 85 | 14-FBI-006076 | ONE (1) LOOSE 6.17 CT. EMERALD CUT IOLITE PURPLE STONE, 12.1 X 10.2 X 6.4 MM | United States |
| 86 | 14-FBI-006076 | ONE (1) LOOSE 26.00 CT. OVAL CHECKERBOARD CUT AMETHYST, 20.7 X 17.6 X 13.2 MM | United States |
| 87 | 14-FBI-006076 | ONE (1) LOOSE 1.57 CT. OVAL IMITATION EMERALD, REFRACTIVE INDEX 1.54, 9 X 7 X 4.4 MM, DARK GREEN INCLUSIONS, SLIGHTLY BLUISH GREEN COLOR | United States |
| 88 | 14-FBI-006076 | ONE (1) LOOSE 2.08 CT. EMERALD CUT IMITATION EMERALD, REFRACTIVE INDEX 1.54 – 1.55, 9.2 X 7 X 4.4 MM, DARK GREEN INCLUSIONS, SLIGHTLY BLUISH GREEN COLOR | United States |
| 89 | 14-FBI-006076 | ONE (1) LOOSE 2.19 CT. EMERALD CUT IMITATION EMERALD, 9.1 X 7.1 X 4.8 MM, DARK GREEN | United States |

|  |  | INCLUSIONS, SLIGHTLY BLUISH GREEN COLOR |  |
|---|---|---|---|
| 90 | 14-FBI-006076 | ONE (1) LOOSE 7.39 CT. OVAL CUT CEYLON BLUE SAPPHIRE, 13.4 X 10.6 X 6.8 MM | United States |
| 91 | 14-FBI-006076 | ONE (1) LOOSE .92 CT. OVAL CUT CEYLON BLUE SAPPHIRE, 6.3 X 5.1 X 3.2 MM (WHITE FEATHER LINE) | United States |
| 92 | 14-FBI-006076 | ONE (1) LOOSE .92 CT. OVAL CUT CEYLON BLUE SAPPHIRE, 6.3 X 5.1 X 3.2 MM (WHITE FEATHER LINE) | United States |
| 93 | 14-FBI-006076 | ONE (1) LOOSE 15.71 CT. ANTIQUE CUSHION CUT RED TOURMALINE, 18.4 X 14 X 8.9 MM | United States |
| 94 | 14-FBI-006076 | ONE (1) LOOSE 3.99 CT. CUSHION CUT TANZANITE, DEEP BLUE, 10.2 X 8 X 6.9 MM | United States |
| 95 | 14-FBI-006076 | ONE (1) LOOSE 2.59 CT. OVAL CEYLON BLUE SAPPHIRE, 8.8 X 6.9 X 5.2 MM | United States |
| 96 | 14-FBI-006076 | ONE (1) LOOSE 2.65 CT. OVAL BLUE SAPPHIRE, 8.4 X 7.5 X 5 MM | United States |
| 97 | 14-FBI-006076 | ONE (1) LOOSE 6.4 MM ROUND CUBIC ZIRCONIA | United States |
| 98 | 14-FBI-006076 | ONE (1) LOOSE 4.43 CT. ANTIQUE CUSHION CUT CITRINE, REFRACTIVE INDEX 1.52, 12.2 X 9.7 X 6.4 MM | United States |
| 99 | 14-FBI-006076 | ONE (1) LOOSE 1.30 CT. OVAL CEYLON BLUE SAPPHIRE (PALE), 6.7 X 5.8 X 3.9 MM | United States |
| 100 | 14-FBI-006077 | ONE (1) LADIES CARTIER STAINLESS 14KT, MODEL #1567, SN: BB063034 | Dr. Maureen Meucke |
| 101 | 14-FBI-006077 | ONE (1) GENTS LONGINE ELECTRA MECHANICAL MOVEMENT (NO BAND) (POOR QUALITY) SN: 102903 | United States |

| 102 | 14-FBI-006077 | ONE (1) PULSAR YELLOW TONE QUARTZ MOVEMENT (FAIR QUALITY) (NO BAND) MODEL #V515-5280, SN: 041856 | United States |
|---|---|---|---|
| 103 | 14-FBI-006077 | ONE (1) GENTS MAYFAIR SPLENDOR WATCH STAINLESS STEEL AUTOMATIC MOVEMENT (NO BAND) (POOR QUALITY) MAYFAIR SPLENDOR WATCH FACE | United States |
| 104 | 14-FBI-006077 | ONE (1) GENTS FOSSIL WATCH NO DIAL, NO CRYSTAL (POOR QUALITY) (NO BAND) (NO VALUE) | United States |
| 105 | 14-FBI-006077 | ONE (1) YELLOW FURTURA QUARTZ WATCH (NO BAND) MODEL #2568 | United States |
| 106 | 14-FBI-006077 | ONE (1) GENTS WALTHAM WRISTWATCH WHITE TONE IMITATION STONES IN DIAL (POOR QUALITY) (NO VALUE) (NO BAND) | United States |
| 107 | 14-FBI-006077 | ONE (1) GENTS WHITE TONE WRISTWATCH LORGINE (POOR QUALITY) (NO BAND) (NO VALUE) | United States |
| 108 | 14-FBI-006077 | ONE (1) GENTS 14KT. YELLOW GOLD BAUME MERCIER GENEVE WRISTWATCH, ROUND SHAPE, GOLD DIAL, BLACK LEATHER STRAP (FAIR QUALITY) | United States |
| 109 | 14-FBI-006077 | ONE (1) GENTS TAG HEUER PROFESSIONAL MODEL RATED 200 METERS STAINLESS STEEL & 18KT. MODEL #7982-H976-A (GOOD QUALITY) | XL Specialty Insurance Company |
| 110 | 14-FBI-006077 | ONE (1) GOLD IN COLOR ROLEX OYSTER WATCH, APPRAISED ON 12/9/13, VALUED AT $15,000. (18K YELLOW GOLD GENT'S ROLEX OYSTER PERPETUAL DAY DATE | United States |

| | | WRISTWATCH, MODEL #18238, S/N L6600177, PRESIDENTIAL BAND | |
|---|---|---|---|
| 111 | 14-FBI-006077 | ONE (1) GOLD IN COLOR ROLEX WATCH (MONDAY) APPRAISED ON 12/9/13, VALUED AT $8250. (18KT YELLOW GOLD GENTS ROLEX OYSTER PERPETUAL DAY DATE WRISTWATCH, PRESIDENTIAL BAND W/ TEXTURED FINISH, WOOD GRAIN DIAL, MODEL S/N 6154420.) | United States |
| 112 | 14-FBI-006077 | ONE (1) ROLEX FACE W/ TEN SAPPHIRE LIKE STONES APPRAISED ON 12/9/13, VALUED AT $1100. (19.8 MM MOTHER OF PEARL STYLED ROLEX OYSTER PERPETUAL DATE JUST DIAL, BLUE SAPPHIRE MARKERS.) | United States |
| 113 | 14-FBI-006077 | ONE (1) ROLEX FACE W/ TEN CLEAR STONES APPRAISED ON 12/9/13, VALUED AT $750. (19.8 MM SILVER COLORED ROLEX DATEJUST DIAL, DIAMOND MARKERS, ROLEX NAME INSCRIBED FINISH) | United States |
| 114 | 14-FBI-006077 | ONE (1) GOLD ROLEX FACE W/ CLEAR STONES ON TOP APPRAISED ON 12/9/13, VALUED AT $750. (19.8 MM SILVER COLORED ROLEX OYSTER PERPETUAL DATEJUST DIAL, DIAMOND MARKERS) | United States |
| 115 | 14-FBI-006077 | ONE (1) GOLD IN COLOR ROLEX (12) APPRAISED ON 12/9/13, VALUED AT $8500. ( 18K YELLOW GOLD GENT'S ROLEX OYSTER PERPETUAL DAY DATE WRISTWATCH, CHAMPAGNE DIAL PRESIDENTIAL BAND, MODEL #L18238, S/N L509304) | United States |

| 116 | 14-FBI-006077 | ONE (1) SILVER IN COLOR ROLEX "DATEJUST" WATCH W/ DIAMOND LIKE STONES APPRAISED ON 12/9/13, VALUED AT $4000. (STAINLESS STEEL GENT'S ROLEX DATEJUST WRISTWATCH, DIAMOND BEZEL, DIAMOND MARKERS, ROLEX NAME INSCRIBED DIAL, MODEL #17000, S/N 5579064, 11 JEWEL BATTERY MOVEMENT) | United States |
|---|---|---|---|
| 117 | 14-FBI-006077 | ONE (1) SILVER IN COLOR ROLEX (8) APPRAISED ON 12/9/13, VALUED AT $6000. (STAINLESS STEEL GENT'S ROLEX OYSTER PERPETUAL DATEJUST WRISTWATCH, JUBILEE BAND, WHITE DIAL W/ ROMAN NUMERAL MARKERS, MODEL #16234, S/N T663560) | United States |
| 118 | 14-FBI-006077 | ONE (1) SILVER IN COLOR CARTIER WATCH APPRAISED ON 12/9/13, VALUED AT $5500. (STAINLESS STEEL LADIES CARTIER WRISTWATCH, TWO ROW DIAMOND BEZEL AND CASE, SAPPHIRE CROWN, CASE #624332 UF 1320, FOUR JEWEL QUARTZ 157 MOVEMENT) | United States |
| 119 | 14-FBI-006077 | ONE (1) GOLD IN COLOR ROLEX (5), APPRAISED ON 12/9/13, VALUED AT $10,200. (18K YELLOW GOLD LADIES ROLEX OYSTER PERPETUAL DATEJUST WRISTWATCH, PRESIDENTIAL BAND, WHITE DIAL WITH ROMAN NUMERALS, MODEL #69178, S/N S149192) | United States |
| 120 | 14-FBI-006077 | ONE (1) GOLD & SILVER COLOR ROLEX APPRAISED ON 12/9/13, | United States |

| | | | |
|---|---|---|---|
| | | VALUED AT $4200. (GENT'S STAINLESS STEEL ROLEX OYSTER QUARTZ, DATEJUST WRISTWATCH, MODEL #17013A, S/N K430297, CHAMPAGNE DIAL) | |
| 121 | 14-FBI-006077 | ONE (1) GOLD IN COLOR ROLEX W/ DIAMOND LIKE STONE ON FACE, W/ GREEN BACKING APPRAISED ON 12/9/13, VALUED AT #33,000. (18K YELLOW GOLD GENT'S ROLEX OYSTER PERPETUAL DAY DATE WRISTWATCH, DIAMOND BEZEL, DIAMOND LUGS, MODEL #118338, S/N K553281, MOTHER OF PEARL DIAL, DIAMOND MARKERS, PRESIDENTIAL BAND) | United States |
| 122 | 14-FBI-006077 | ONE (1) LADIES SEIKO STAINLESS STEEL LEATHER STRAP BAND (GOOD QUALITY) SN: 641510, MODEL #7N82-6D09) | United States |
| 123 | 14-FBI-006077 | ONE (1) GENTS YELLOW TONE PIERRE CARDIN (FAIR QUALITY) (NO SN) (NO MODEL) | United States |
| 124 | 14-FBI-006077 | ONE (1) LADIES JOAN RIVERS CLASSIS WRISTWATCH STRETCH BAND (NO SN OR MODEL #) (POOR QUALITY) | United States |
| 125 | 14-FBI-006077 | ONE (1) LADIES WHITE TONE FOREVER WRISTWATCH LEATHER STRAP (POOR QUALITY) (NO SN OR M) | United States |
| 126 | 14-FBI-006077 | ONE (1) GENTS STAINLESS STEEL SEIKO KONETIC ARCTURA WRISTWATCH (GOOD QUALITY) SN: 813996, MODEL #5M42-0E39 | United States |
| 127 | 14-FBI-006077 | ONE (1) GENTS 14 KT. YELLOW GOLD & STAINLESS STEEL OMEGA SEA MASTER | XL Specialty Insurance Company |

| | | WRISTWATCH (FAIR QUALITY) SN: 54017131 | |
|---|---|---|---|
| 128 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH SN: 508198, MODEL #1N00-1D09. (GOOD QUALITY) | United States |
| 129 | 14-FBI-006077 | ONE (1) LADIES TWO-TONE SEIKO SPORTS 50 WRISTWATCH (GOOD QUALITY) SN: 612295 MODEL #7N82-6C60 | United States |
| 130 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 502533 MODEL #4N00-6739 | United States |
| 131 | 14-FBI-006077 | ONE (1) GENTS HANNES WETTSTEIN DESIGN STAINLESS STEEL VENTURA V-TRONIC WRISTWATCH WITH SAPPHIRE CRYSTAL (NO SN OR M #) | United States |
| 132 | 14-FBI-006077 | ONE (1) GENTS TWO-TONE SEIKO KINETIC WATCH LEATHER STRAP (GOOD QUALITY) SN: 454861, MODEL #5M23-6B70 | United States |
| 133 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 5N1022, MODEL #1N00-1D09 | United States |
| 134 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 650079, MODEL #4N00-6739 | United States |
| 135 | 14-FBI-006077 | ONE (1) SILVER AND GOLD COLORED ROLEX WATCH APPRAISED ON 12/9/13, VALUED AT $6000. (14K YELLOW GOLD AND STAINLESS STEEL GENT'S ROLEX OYSTER PERPETUAL DATEJUST WRISTWATCH CHAMPAGNE "LINED" DIAL, | United States |

14

| | | JUBILEE BAND, MODEL #16233, S/N E771739) | |
|---|---|---|---|
| 136 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SUSAN LUCCI WRISTWATCH (IMITATION STONES) (FAIR QUALITY) (NO SN OR M#) | United States |
| 137 | 14-FBI-006077 | ONE (1) LADIES STAINLESS STEEL EBEL WRISTWATCH BELEGA (GOOD QUALITY) SN: 41512298, MODEL #E9976411 | United States |
| 138 | 14-FBI-006077 | ONE (1) LADIES STAINLESS STEEL EBEL WRISTWATCH CLASSIC WAVE (GOOD QUALITY) SN: 55511584, MODEL #E9157F12 | XL Specialty Insurance Company |
| 139 | 14-FBI-006077 | ONE (1) GENTS STAINLESS STEEL HIDALGO WRISTWATCH LEATHER STRAP SAPPHIRE CRYSTAL WITH DIAMOND BEZEL (GOOD QUALITY) (NO SN OR M#) | United States |
| 140 | 14-FBI-006077 | ONE (1) GENTS YELLOW TONE HAMILTON WRISTWATCH LEATHER STRAP (FAIR QUALITY) (NO SN OR M#) (ENGRAVED 1948 ON CASE BACK) | United States |
| 141 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE AUGUSTE REYMOND WRISTWATCH LEATHER STRAP SAPPHIRE CRYSTAL (GOOD QUALITY) SN: 417060, M: NONE | United States |
| 142 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 680515, MODEL #4N00-1279 | United States |
| 143 | 14-FBI-006077 | ONE (1) GENTS STAINLESS STEEL SEIKO WRISTWATCH (GOOD QUALITY) SN: 751057, MODEL #5M42-0E39 | United States |
| 144 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD | United States |

| | | QUALITY) SN: 790472, MODEL #1N01-5C09 | |
|---|---|---|---|
| 145 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 510320, MODEL #4N00-1279 | United States |
| 146 | 14-FBI-006077 | ONE (1) GENTS YELLOW TONE OMEGA ELECTRONIC WRISTWATCH (POOR QUALITY) (NO SN OR M#) | United States |
| 147 | 14-FBI-006077 | ONE (1) LADIES STAINLESS STEEL & PLASTIC KINETIC WRISTWATCH (GOOD QUALITY) MODEL #3M22-0D87 | United States |
| 148 | 14-FBI-006077 | ONE (1) LADIES STAINLESS STEEL & PLASTIC SEIKO KINETIC WRISTWATCH (GOOD QUALITY) SN: 720540, MODEL #3M22-0D49 | United States |
| 149 | 14-FBI-006077 | ONE (1) LADIES STAINLESS STEEL SEIKO KINETIC WRISTWATCH (GOOD QUALITY) SN: 613378, MODEL #3M0B69 | United States |
| 150 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH (GOOD QUALITY) SN: 661952, MODEL #1N00-6F49 | United States |
| 151 | 14-FBI-006077 | ONE (1) LADIES YELLOW TONE SEIKO WRISTWATCH LEATHER STRAP (GOOD QUALITY) SN: 309125, MODEL #1N00-0959 | United States |
| 152 | 14-FBI-006077 | ONE (1) GENTS YELLOW TONE SEIKO WRISTWATCH (FAIR QUALITY) SN: 430421, MODEL #H801-6098 | United States |
| 153 | 14-FBI-006078 | ONE (1) PAIR OF 10 KT. YELLOW GOLD DIAMOND EARRINGS CONTAINING TEN .02 CT. SINGLE CUT DIAMONDS | United States |

| 154 | 14-FBI-006078 | ONE (1) PLATINUM 3 STONE DIAMOND ENGAGEMENT RING CONTAINING TWO APPROXIMATE .45 CT. PRINCESS CUT SIDE DIAMONDS AND ONE 1.00 CT. PRINCESS CUT DIAMOND CENTER STONE, SI1 F | XL Specialty Insurance Company |
|---|---|---|---|
| 155 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD AND PLATINUM DIAMOND ENGAGEMENT RING CONTAINING ONE APPROXIMATE 1.00 CT. ROUND BRILLIANT CUT CENTER DIAMOND VS1 H AND TWO .14 CT. TAPERED DIAMOND BAGUETTES, (1.28 CT. TW) (LASER INSCRIPTION #685720) | XL Specialty Insurance Company |
| 156 | 14-FBI-006078 | ONE (1) LADIES 10 KT. YELLOW GOLD SAPPHIRE & DIAMOND RING CONTAINING EIGHT .005 CT. SINGLE CUT DIAMONDS & ONE 6 X 3 MM MARQUISE SAPPHIRE CENTER | United States |
| 157 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS SIGNET RING, 8.5 DWT | United States |
| 158 | 14-FBI-006078 | ONE (1) LADIES 14 KT. YELLOW GOLD FIVE ROW DIAMOND RING, 7.5 DWT, CONTAINING FIFTY-FIVE ROUND AND STRAIGHT BAGUETTES, APPROXIMATELY 3.00 CT TW, I1 H-I | United States |
| 159 | 14-FBI-006078 | ONE (1) LADIES 14 KT. TWO-TONE GOLD, 5 DWT. WEDDING BAND CONTAINING FIVE .25 CT. DIAMONDS, I1 G-H | United States |
| 160 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS CHANNEL SET DIAMOND WEDDING BAND CONTAINING TWENTY-FIVE 1.00 CT. TW, VS2 – SI1 G-H | United States |

| 161 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD GENTS BEZEL SET DIAMOND BAND CONTAINING APPROXIMATELY .45 CT. ROUND BRILLIANT CUT DIAMOND, 5.5 DWT, SI2 G-H | United States |
|---|---|---|---|
| 162 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 17" WOVEN MESH 14 MM CHAIN, 17 DWT | United States |
| 163 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS 6 MM CARVED FINISH WEDDING BAND | United States |
| 164 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 18 KT. YELLOW GOLD CABLE HINGED BANGLE BRACELET CONTAINING FOUR 6 X 4 MM OVAL GARNETS | United States |
| 165 | 14-FBI-006078 | ONE (1) 18" STRAND OF 7-7 ½ MM FRESHWATER PEARLS WITH A 14 KT. YELLOW GOLD PEARL CLASP ($50.00). (2) ONE 14 KT. YELLOW GOLD PEARL AND DIAMOND STUD EARRING CONTAINING A 6.75 MM PEARL AND ONE .02 CT. FULL CUT DIAMOND ($50.00) | United States |
| 166 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD PIERCED LEVER BACK DANGLE AMETHYST EARRINGS CONTAINING TWO 8 X 5 MM PEAR SHAPED AMETHYST'S | United States |
| 167 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 18 KT. YELLOW GOLD RING | United States |
| 168 | 14-FBI-006078 | ONE (1) 18" STRAND OF 6 ½ - 7 MM AKOYA PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 169 | 14-FBI-006078 | ONE (1) 18 KT. TWO-TONE SIX PRONG SOLITAIRE MOUNTING (NO CENTER STONE), 3.5 DWT | United States |

| 170 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD GREEN TOURMALINE AND DIAMOND RING CONTAINING EIGHT APPROXIMATE .06 CT. FULL CUT DIAMONDS, .50 CT T.W., I1 G-H AND ONE 12.2 X 8.6 X 5.6 MM EMERALD CUT GREEN TOURMALINE, 7.0 DWT | United States |
| 171 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED TANZANITE AND DIAMOND EARRINGS CONTAINING TWENTY-FOUR .01 SINGLE CUT DIAMONDS, I1 G-H AND TWO 5 X 3 MM OVAL TANZANITE'S | United States |
| 172 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD TENSION SET SOLITAIRE ENGAGEMENT RING CONTAINING ONE APPROXIMATE 1.11 CT. ROUND BRILLIANT CUT DIAMOND, VS1 G, (LASER INSCRIPTION #179457 USA) | XL Specialty Insurance Company |
| 173 | 14-FBI-006078 | ONE (1) PLATINUM AND 18 KT. YELLOW GOLD LADIES EMERALD AND DIAMOND RING CONTAINING TWENTY-FOUR ROUND FULL CUT DIAMONDS .75 CT TW, 6 DWT., SI1 G-H AND ONE APPROXIMATE 2.50 CT EMERALD CUT EMERALD, 8.6 X 7.6 X 5.8 MM, (FINE ONE CLARITY – LIGHT BLUISH GREEN COLOR) | XL Specialty Insurance Company |
| 174 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 18" BEZEL SET DIAMOND PENDANT CONTAINING ONE APPROXIMATE 1.00 CT ROUND BRILLIANT CUT DIAMOND, SI1 G | United States |
| 175 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 2.75 MM BAND RING WITH CORAL COLORED ENAMEL FINISH | United States |

| 176 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD COIN/MEDALLION PENDANT (NO CHAIN) 1.5 DWT | United States |
|---|---|---|---|
| 177 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD HEART SHAPED PINK SAPPHIRE AND DIAMOND PENDANT CONTAINING TEN 2 MM ROUND PINK SAPPHIRES AND EIGHT .0025 CT. SINGLE CUT DIAMONDS | United States |
| 178 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES HEART SHAPED CARVED FINISH RHODOLITE GARNET AND DIAMOND RING CONTAINING APPROXIMATE .75 CT T.W. FULL CUT DIAMONDS, SI2 H, 4 DWT. AND ONE 9 X 9 MM HEART SHAPED RHODOLITE GARNET | United States |
| 179 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD OCTAGON SHAPED COIN PENDANT CONTAINING EIGHT .02 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
| 180 | 14-FBI-006078 | ONE (1) PAIR OF 18 KT. YELLOW GOLD AND PLATINUM ASSCHER CUT DIAMOND STUD EARRINGS AND JACKETS CONTAINING TWO APPROXIMATE 2.50 CT ASSCHER CUT DIAMONDS, VS1 G AND ONE PAIR OF 18 KT. YELLOW GOLD PAVE YELLOW DIAMOND EARRING JACKETS CONTAINING APPROXIMATE 2.00 CT TW, SI1 FANCY YELLOW COLOR | XL Specialty Insurance Company |
| 181 | 14-FBI-006078 | ONE (1) PLATINUM SIX PRONG SOLITAIRE DIAMOND ENGAGEMENT RING CONTAINING 1.05 CT ROUND BRILLIANT CUT DIAMOND, VS2 G-H, (LASER INSCRIPTION #817334 USA) | XL Specialty Insurance Company |
| 182 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PERIDOT AND DIAMOND RING, 6.5 | United States |

| | | DWT, CONTAINING TWO .05 CT FULL CUT DIAMONDS, VS2 - SI1 G-H AND ONE 13 X 11 MM OVAL PERIDOT | |
|---|---|---|---|
| 183 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND AND TANZANITE RING, 5.0 DWT., EIGHT APPROXIMATE .09 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H, AND ONE APPROXIMATE 2.30 CT. PEAR SHAPE TANZANITE, 7.7 X 11.0 X 5. MM, PURPLISH BLUE IN COLOR | United States |
| 184 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD DIAMOND BAND RING BLUE ENAMEL FINISH CONTAINING SEVEN APPROXIMATE .005 CT FULL CUT DIAMONDS | United States |
| 185 | 14-FBI-006078 | ONE (1) PAIR OF 18 KT. YELLOW GOLD PIERCED LOOP DIAMOND AND BLUE ENAMEL FINISH EARRINGS CONTAINING TWENTY .005 CT. FULL CUT DIAMONDS | United States |
| 186 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD DIAMOND AND GREENISH ENAMEL BAND 5.5 MM, 4 DWT., CONTAINING THREE .005 CT. FULL CUT DIAMONDS | United States |
| 187 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD HEART SHAPED DIAMOND PENDANT WITH RED ENAMEL FINISH CONTAINING TWENTY-SEVEN APPROXIMATE .01 CT. FULL CUT DIAMONDS, VS2 - SI1 G – H, 3 DWT | United States |
| 188 | 14-FBI-006078 | ONE (1) 19" SIX STRAND 4MM RUBY RONDEL NECKLACE WITH HEAVY 14 KT. YELLOW GOLD CLASP WITH RED ENAMEL | United States |

| | | | |
|---|---|---|---|
| 189 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 6 MM DIAMOND BAND RING WITH RED AND BLUE ENAMEL FINISH, CONTAINING TWENTY-SIX APPROXIMATE 01 CT. FULL CUT DIAMONDS, VS2 G-H, 2.5 DWT | United States |
| 190 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 15" BALL CHAIN DIAMOND PENDANT WITH BLUE ENAMEL TRIM AND 18 KT. WHITE GOLD TEARDROP PENDANT WITH BLUE ENAMEL FINISH CONTAINING FORTY-FIVE APPROXIMATE .01 CT. FULL CUT DIAMONDS, 2.5 DWT | United States |
| 191 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 4 MM DIAMOND BAND RING WITH RED ENAMEL FINISH CONTAINING SEVENTEEN .01 CT FULL CUT DIAMONDS, 2.5 DWT | United States |
| 192 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD BANGLE STYLED DIAMOND BRACELET, 13.5 DWT., BLUE ENAMEL FINISH CONTAINING APPROXIMATE .01 CT. FULL CUT DIAMONDS | United States |
| 193 | 14-FBI-006078 | ONE (1) 18" FIVE STRAND OVAL SHAPED AMETHYST BEAD NECKLACE WITH HEAVY STERLING SILVER CLASP WITH PURPLE ENAMEL FINISH | United States |
| 194 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" "BOLO" STYLE DIAMOND DANGLE HEART NECKLACE, 10 DWT., CONTAINING THIRTY-SIX APPROXIMATE .015 CT. FULL CUT DIAMONDS, SI2 G-H | United States |
| 195 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD FLEXIBLE DIAMOND BANGLE BRACELET, 18 DWT., CONTAINING | XL Specialty Insurance Company |

| | | FIFTY-NINE APPROXIMATE .015 CT. FULL CUT DIAMONDS, SI1 G-H | |
|---|---|---|---|
| 196 | 14-FBI-006078 | ONE (1) 16" PLATINUM CABLE CHAIN WITH FIVE FLOWER DIAMOND PENDANT CONTAINING .66 CT TW DIAMONDS, VS1 G | XL Specialty Insurance Company |
| 197 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD TEARDROP SHAPED DIAMOND PENDANT, MULTICOLORED ENAMEL FINISH CONTAINING NINE 01 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
| 198 | 14-FBI-006078 | TWO (2) 18 KT. YELLOW GOLD 2MM CARVED WEDDING BANDS, 3.5 DWT | United States |
| 199 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 8 MM OVAL DIAMOND BAND RING WITH BLUE AND GREEN ENAMEL FINISH CONTAINING THIRTY-SIX APPROXIMATE .01 CT. FULL CUT DIAMONDS, SI1 G-H, 4 DWT | United States |
| 200 | 14-FBI-006078 | ONE (1) 14 KT YELLOW GOLD 7" 7 MM FLEXIBLE OMEGA BRACELET WITH CARVES FINISH | XL Specialty Insurance Company |
| 201 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD TEARDROP SHAPED DIAMOND PENDANT WITH RED ENAMEL FINISH CONTAINING NINE .005 CT. FULL CUT DIAMONDS | United States |
| 202 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 2MM BAND RING WITH BLACK ENAMEL CENTER, 1.5 DWT | United States |
| 203 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 2 MM BAND RING WITH BLACK ENAMEL CENTER | United States |
| 204 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 16" BEAD CHAIN WITH 18 KT. YELLOW GOLD HEART SHAPED | United States |

| | | DIAMOND PENDANT WITH RED ENAMEL FINISH, CONTAINING ONE APPROXIMATE .03 CT FULL CUT DIAMOND, VS2 G-H, 5.5 DWT | |
|---|---|---|---|
| 205 | 14-FBI-006078 | ONE (1) 18 KT. 5.5 MM DIAMOND BANGLE BRACELET WITH RED ENAMEL FINISH CONTAINING SIX .02 CT. FULL CUT DIAMONDS AND SIX .01 CT. FULL CUT DIAMONDS, VS2 G-H | United States |
| 206 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD HEART SHAPED PENDANT WITH RED ENAMEL FINISH | United States |
| 207 | 14-FBI-006078 | TWO (2) 18 KT. WHITE GOLD 2 MM BAND RINGS WITH BEAD FINISH, 3.75 CT | United States |
| 208 | 14-FBI-006078 | 18 KT. WHITE GOLD 7 ¼" MARQUISE SHAPED DIAMOND LINK BRACELET CONTAINING SEVENTY .01 CT. FULL CUT BLUE DIAMONDS, SI2 IRRADIATED BLUE COLOR, ONE-HUNDRED THIRTY-EIGHT .01 CT. FULL CUT DIAMONDS, SI2 G-H, 14 DWT | United States |
| 209 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 5 MM DIAMOND BAND RING WITH BLUE ENAMEL FINISH CONTAINING SIX .02 CT. FULL CUT DIAMONDS AND NINE .005 CT. FULL CUT DIAMONDS, 3.75 DWT | United States |
| 210 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 2 MM CARVED WEDDING BAND, 3.5 DWT | United States |
| 211 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD DIAMOND BAND RING WITH BLUE ENAMEL FINISH, 5 DWT., CONTAINING FIFTEEN .005 CT. FULL CUT DIAMONDS AND | United States |

| | | THREE .03 CT. FULL CUT DIAMONDS, SI1 G-H | |
|---|---|---|---|
| 212 | 14-FBI-006078 | ONE (1) PAIR OF 22 KT. YELLOW GOLD PIERCED OR CLIP AND/OR PENDANT CONTAINING TWO 18 X 13 MM OVAL CABOCHON MOBE' PEARL EARRINGS, 12.5 DWT | United States |
| 213 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 7" SAPPHIRE AND RUBY BRACELET, 10 DWT., CONTAINING TWENTY-SEVEN 3 MM ROUND WHITE SAPPHIRES, TWENTY-SEVEN 2.75 MM SQUARE RUBIES | United States |
| 214 | 14-FBI-006078 | ONE (1) 22 KT. YELLOW GOLD LADIES SWIRL DESIGN BUTTON PEARL RING CONTAINING ONE 16 MM SOUTH SEA PEARL, 13 DWT | United States |
| 215 | 14-FBI-006078 | ONE (1) PAIR OF 18 KT. WHITE GOLD PIERCED CLIP BACK PAVE' DIAMOND EARRINGS, 9.5 DWT., CONTAINING FIFTY-TWO APPROXIMATE .02 CT FULL CUT DIAMONDS, SI1 G-H | United States |
| 216 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 17" BLUE TOPAZ NECKLACE, 17 DWT., CONTAINING TWELVE 5 MM ROUND BLUE TOPAZ AND EIGHT 5 MM SQUARE CUT BLUE TOPAZ | United States |
| 217 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" "BOLO" STYLED PEARL AND DIAMOND NECKLACE, 12 DWT, CONTAINING TWENTY-SEVEN .03 CT. FULL CUT DIAMONDS, SI1 G-H, ONE 9.5 MM GREY SOUTH SEA PEARL AND ONE 9.5 MM WHITE SOUTH SEA PEARL | United States |
| 218 | 14-FBI-006078 | ONE (1) PAIR OF 18 KT. WHITE GOLD PIERCED CLIP BACK HEART SHAPED DIAMOND EARRINGS | United States |

| | | | |
|---|---|---|---|
| | | CONTAINING TWENTY-SIX .015 CT. FULL CUT DIAMONDS, 5.5 DWT | |
| 219 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 18" WHITE GOLD CROSS DIAMOND PENDANT CONTAINING FOURTEEN .02 CT. FULL CUT DIAMONDS, SI1 G-H, 10.5 DWT | United States |
| 220 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD BLUE TOPAZ AND DIAMOND ENHANCER STYLED PENDANT, 7.5 DWT., CONTAINING TWENTY-EIGHT .02 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H AND ONE 14 X 10 MM EMERALD CUT BLUE TOPAZ | United States |
| 221 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" SNAKE CHAIN WITH 18 KT. WHITE GOLD ELONGATED DROP PAVE' DIAMOND PENDANT CONTAINING APPROXIMATELY 1.34 CT T.W., SI1 G-H, 8.5 DWT | United States |
| 222 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES DANGLE STYLE DIAMOND PIERCED CLIP STYLE EARRING (1) CONTAINING SEVENTY-SEVEN .01 CT. FULL CUT DIAMONDS, SIX .05 CT. FULL CUT DIAMONDS AND TWO .10 CT. FULL CUT DIAMONDS, 3.5 DWT. (MATE IS 1B120) | United States |
| 223 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD OFFSET DESIGN DIAMOND RING, 4 DWT., CONTAINING SIXTEEN .015 CT. FULL CUT DIAMONDS AND TWO .28 CT. MARQUISE CUT DIAMONDS, VS1 - SI1 G-H | United States |
| 224 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES CONTEMPORARY STYLED DIAMOND NECKLACE, 32 DWT. | United States |

| | | CONTAINING 9.50 CT. T.W. OF FULL CUT DIAMONDS, ALL OF WHICH AVERAGE VS2 – SI1 G-H | |
|---|---|---|---|
| 225 | 14-FBI-006078 | ONE (1) 17" 22 KT. YELLOW GOLD AND 5.5 MM STAINLESS STEEL SNAKE CHAIN WITH 22 KT. YELLOW GOLD CARVED RONDELS AND 22 KT. YELLOW GOLD END CAPS AND CLASP | United States |
| 226 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD CONTEMPORARY STYLED SAPPHIRE AND DIAMOND RING, 8 DWT, TWENTY FULL CUT DIAMONDS APPROXIMATELY 1.00 CT. T.W., VS2 – SI1 G-H AND ONE APPROXIMATE 1.90 CT. ROUND PAVE' BLUE SAPPHIRE BACKGROUND | United States |
| 227 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 4.00 CT. T.W. DIAMOND NECKLACE, 19 DWT., VS2 – SI1 G-H | United States |
| 228 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 15" CONTEMPORARY DESIGN DIAMONDS NECKLACE, 29 DWT., CONTAINING THREE-HUNDRED THIRTY-THREE FULL CUT ROUND DIAMONDS, ELEVEN APPROXIMATE .10 CT. FULL CUT DIAMONDS, 4.50 CT. T.W. VS2 – SI1 G-H | United States |
| 229 | 14-FBI-006078 | ONE (1) PAIR OF 22 KT. YELLOW GOLD PIERCED LOOP DANGLE OPAL EARRINGS, CONTAINING TWO 5MM ROUND OPAL DOUBLETS, 5.5 DWT | United States |
| 230 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 18.5" LADIES DIAMOND NECKLACE, 11.5 DWT., CONTAINING EIGHTY-EIGHT .005 CT. FULL CUT DIAMONDS, FOUR .05 CT. FULL | United States |

| | | CUT DIAMONDS, FOUR .05 CT. FULL CUT DIAMONDS, AND NINE .10 CT. FULL CUT DIAMONDS, VS2 – SI1 | |
|---|---|---|---|
| 231 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD CONTEMPORARY STYLED DANGLE DIAMOND EARRING (1), 3.5 DWT., EIGHTY .005 CT FULL CUT DIAMONDS AND THREE .10 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H. (MATE 1B121) | United States |
| 232 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PAIR OF PIERCED CLIP DIAMOND AND SAPPHIRE EARRINGS, CONTAINING THIRTY-SIX 1.20 CT. T.W. FULL CUT DIAMONDS AND 2.75 CT. T.W. PAVE' BLUE SAPPHIRE BACKGROUND, 10 DWT. (MATE 1B112) | United States |
| 233 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 16" DIAMOND NECKLACE CONTAINING SEVENTEEN ROUND FULL CUT DIAMONDS APPROXIMATELY 2.00 CT. T.W., 28 DWT., VS2 – SI1 G-H, 28 DWT | United States |
| 234 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES PIERCED CLIP DESIGN DANGLE STYLE DIAMOND EARRING (1) CONTAINING SEVENTY-SEVEN .01 CT. FULL CUT DIAMONDS, SIX .05 CT. FULL CUT DIAMONDS AND TWO .10 CT. FULL CUT DIAMONDS, 3.5 DWT. (MATE 1B108) | United States |
| 235 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD CONTEMPORARY STYLED DANGLE DIAMOND EARRING(1), 3.5 DWT., CONTAINING EIGHTY .005 CT. FULL CUT DIAMONDS AND THREE .10 CT. FULL CUT | United States |

| | | DIAMONDS, VS2 – SI1 G-H. (MATE 1B117) | |
|---|---|---|---|
| 236 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD DANGLE DIAMOND EARRINGS, 5 DWT., CONTAINING TWENTY .005 CT. FULL CUT DIAMONDS AND FOURTEEN .08 T. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 237 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 17" DIAMOND NECKLACE CONTAINING ONE-HUNDRED NINETEEN .005 CT. FULL CUT DIAMONDS, FOUR .05 CT. FULL CUT DIAMONDS AND NINETEEN APPROXIMATE .10 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H, 12.5 DWT | United States |
| 238 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD WIRE CHOKER STYLE DIAMOND NECKLACE CONTAINING NINETY-SIX .015 CT. FULL CUT DIAMONDS, TWO .05 CT. FULL CUT DIAMONDS, TWO .08 CT FULL CUT DIAMONDS AND TWELVE .20 CT. MARQUISE CUT DIAMONDS, VS2 – SI1 G-H, 9 DWT | United States |
| 239 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 14 KT. YELLOW GOLD BLUE TOPAZ RING CONTAINING ONE 7 MM SQUARE CHECKERBOARD CUT BLUE TOPAZ | United States |
| 240 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD ENGAGEMENT RING WITH MATCHING BAND, 4 DWT., CONTAINING SIX .04 CT. TAPERED DIAMOND BAGUETTES (NO CENTER STONE) | United States |
| 241 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DIAMOND ENGAGEMENT RING CONTAINING EIGHT .02 CT FULL | United States |

| | | CUT DIAMONDS, SIX .05 CT. TAPERED DIAMOND BAGUETTES, SI1 G-H, 3 DWT. (NO CENTER STONE) | |
|---|---|---|---|
| 242 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 2.75 MM CARVED BAND RING WITH GREEN ENAMEL FINISH, 2 DWT | United States |
| 243 | 14-FBI-006078 | TWO (2) 18 KT. YELLOW GOLD 2 MM BAND RINGS WITH CARVED FINISH, 2 DWT ($112.50 EACH) | United States |
| 244 | 14-FBI-006078 | ONE (1) PAIR 18 KT. YELLOW GOLD PIERCED CLIP DIAMOND EARRINGS WITH GREEN ENAMEL FINISH, 9 DWT., CONTAINING FIFTY .01 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 245 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD DIAMOND BAND RING WITH BLUE ENAMEL FINISH, CONTAINING SEVENTEEN .02 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H, 2.5 DWT | United States |
| 246 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 7.5 DWT., CONTAINING FOUR .08 CT. TAPERED DIAMOND BAGUETTES AND TWO .12 CT. MARQUISE CUT DIAMONDS, VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 247 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND ENGAGEMENT RING, 4 DWT., CONTAINING TEN APPROXIMATE .05 CT FULL CUT DIAMONDS, VS2 – SI1 G-H, (NO CENTER STONE) | XL Specialty Insurance Company |
| 248 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GARNET AND DIAMOND RING CONTAINING TWO 6 MM | United States |

| | | HEXAGON CUT GARNETS AND FOUR .01 CT. FULL CUT DIAMONDS, 2 DWT | |
|---|---|---|---|
| 249 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD SAPPHIRE AND DIAMOND RING, 1.5 DWT., CONTAINING EIGHT .005 CT. SINGLE CUT DIAMONDS AND ONE 6 X 3 MM MARQUISE CUT BLUE SAPPHIRE | United States |
| 250 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 7" "X" LINK GOLD BRACELET, 6 DWT | United States |
| 251 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD BLUE TOPAZ AND DIAMOND RING, 3 DWT., CONTAINING SIXTEEN .01 CT. FULL CUT DIAMONDS, I1 G-H AND ONE 6 X 6 MM HEART SHAPED BLUE TOPAZ | United States |
| 252 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES RUBY AND DIAMOND RING, 2.5 DWT., CONTAINING TWO APPROXIMATE .0025 CT. SINGLE CUT DIAMONDS AND ONE 8 X 4 MM MARQUISE CUT RUBY (COMMERCIAL GRADE) | XL Specialty Insurance Company |
| 253 | 14-FBI-006078 | ONE (1) PAIR 14 KT. YELLOW GOLD GENTS CUFF LINKS, 6 DWT | United States |
| 254 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD DANGLE GOLD EARRINGS, 1 DWT | United States |
| 255 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD GENTS NUGGET STYLE DIAMOND RING, 6.5 DWT., CONTAINING THREE .02 CT. SINGLE CUT DIAMONDS AND ONE .12 CT. FULL CUT DIAMOND, SI1 G-H (TWO STONES MISSING) | United States |
| 256 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES CONTEMPORARY STYLE GOLD RING, 5 DWT | United States |

31

| 257 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES 5 MM DIAMOND BAND RING WITH BLACK ENAMEL FINISH, CONTAINING TEN .02 CT. FULL CUT DIAMONDS, SI2 G-H, 3 DWT | United States |
|-----|---------------|---|---|
| 258 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES 4 MM BAND RING WITH GREEN ENAMEL FINISH, CONTAINING SEVENTEEN .02 CT FULL CUT DIAMONDS | United States |
| 259 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 17" 9 MM MESH CHAIN, 22 DWT. ($1650.00). (2) ONE 14 KT. WHITE GOLD 7" MATCHING BRACELET, 11 DWT. ($825.00) | United States |
| 260 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD CLIP PIERCED INLAYED DOUBLET OPAL AND DIAMOND EARRINGS, 5 DWT., CONTAINING SIX APPROXIMATE .03 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 261 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED HEART SHAPED DIAMOND EARRINGS CONTAINING TWO .20 CT. FULL CUT DIAMONDS, SI2 G-H | United States |
| 262 | 14-FBI-006078 | THREE (3) 14 KT. YELLOW GOLD AND ROSE GOLD STACK RINGS CONTAINING TWENTY-FOUR .015 CT. FULL CUT DIAMONDS, SI2 G-H ($167.00) | United States |
| 263 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS BRACELET, 10.5 DWT | United States |
| 264 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED SUNFLOWER EARRINGS | United States |
| 265 | 14-FBI-006078 | ONE (1) PLATINUM WITH 18 KT. YELLOW GOLD TRIM DIAMOND | United States |

| | | SEMI-MOUNT ENGAGEMENT RING, 5.5 DWT., CONTAINING TWO APPROXIMATE .12 CT TRIANGULAR CUT DIAMONDS, SI2 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 266 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 16" CABLE CHAIN DIAMOND NECKLACE, 2.5 DWT. CONTAINING TWO .03 CT. FULL CUT DIAMONDS AND ONE .05 CT. FULL CUT DIAMOND, I1 G-H | United States |
| 267 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR BEZEL SET AMETHYST EARRINGS, 2 DWT., CONTAINING TWO 5 MM ROUND AMETHYST | United States |
| 268 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 6 DWT., CONTAINING TWO .14 CT. STRAIGHT DIAMOND BAGUETTES AND TWO .08 CT. TRIANGULAR CUT DIAMONDS. (NO CENTER STONE) | United States |
| 269 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 5 DWT., CONTAINING SIX APPROXIMATE .06 CT. TAPERED DIAMOND BAGUETTES, VS2 – SI1 G-H. (NO CENTER STONE) | United States |
| 270 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.5 DWT., CONTAINING SIXTEEN APPROXIMATE .05 CT. FULL CUT DIAMONDS AND TEN .03 CT. STRAIGHT DIAMOND | United States |

| | | BAGUETTES, VS2 – SI1 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 271 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 18 KT. YELLOW GOLD AMETHYST RING CONTAINING 6 X 4 MM OVAL AMETHYST | United States |
| 272 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 18 KT. YELLOW GOLD BLUE TOPAZ RING CONTAINING ONE 5 MM ROUND BLUE TOPAZ | XL Specialty Insurance Company |
| 273 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4 DWT., CONTAINING EIGHTEEN APPROXIMATE .07 CT. PRINCESS CUT DIAMONDS, VS2 – SI1 H-I (NO CENTER STONE) | United States |
| 274 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING CONTAINING TWENTY APPROXIMATE .01 CT. FULL CUT DIAMONDS, TEN APPROXIMATE .05 CT. TAPERED DIAMOND BAGUETTES | United States |
| 275 | 14-FBI-006078 | ONE (1) 18 KT. YELLOWGOLD 18” SAPPHIRE AND DIAMOND NECKLACE, 70 DWT., CONTAINING ONE-HUNDRED TWENTY APPROXIMATE .20 TO .25 CT. TAPERED DIAMOND BAGUETTES, SI1 – SI2 G-H AND ONE 20 X 15 X 11 MM, APPROXIMATE 27.00 CT. CEYLON BLUE SAPPHIRE (FINE BLUE COLOR) | United States |
| 276 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 6 DWT., CONTAINING EIGHT | United States |

| | | | |
|---|---|---|---|
| | | APPROXIMATE .04 CT. FULL CUT DIAMONDS, SI1 G-H (NO CENTER STONE) | |
| 277 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DIAMOND SEMI-MOUNT ENGAGEMENT RING, 2.5 DWT., CONTAINING SIXTEEN APPROXIMATE .03 CT. STRAIGHT DIAMOND BAGUETTES, SI1 G-H (NO CENTER STONE) | United States |
| 278 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5 DWT., CONTAINING SIX .08 CT. STRAIGHT DIAMOND BAGUETTES, SI1 G-H (NO CENTER STONE) | United States |
| 279 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.5 DWT., CONTAINING THIRTY-TWO .015 CT. SINGLE AND FULL CUT DIAMONDS, SI1 – SI2 G-H (NO CENTER STONE) | United States |
| 280 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM IMITATION MOBE' PEARL RING | United States |
| 281 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM BAND RING | United States |
| 282 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD SEVEN STONE DIAMOND CLUSTER RING, 3 DWT., SEVEN .07 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 283 | 14-FBI-006078 | ONE (1) 16" STERLING SILVER ROPE CHAIN AND STERLING SILVER WITH 18KT. YELLOW GOLD TRIM AMETHYST ENHANCER/PENDANT | United States |

| | | CONTAINING ONE 10 X 8 MM ANTIQUE CUSHION CHECKERBOARD CUT AMETHYST | |
|---|---|---|---|
| 284 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM CITRINE RING CONTAINING ONE 7 X 7 MM ANTIQUE CUSHION CUT CITRINE | United States |
| 285 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD 25" 1.75 MM DIAMOND CUT ROPE CHAIN, 3.5 DWT | United States |
| 286 | 14-FBI-006078 | ONE (1) STERLING SILVER 2.5 MM SNAKE CHAIN WITH 14 KT. YELLOW GOLD AND STERLING SILVER AMETHYST PENDANT CONTAINING ONE 9 X 7 MM PEAR SHAPED AMETHYST | United States |
| 287 | 14-FBI-006078 | ONE (1) 17" STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM BLACK AND WHITE DIAMOND NECKLACE CONTAINING SIX .01 CT. FULL CUT DIAMONDS AND SIXTEEN 2MM ROUND BLACK DIAMONDS | United States |
| 288 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. WHITE GOLD FOUR PRONG SAPPHIRE STUD EARRINGS WITH MULTI RING STYLED EARRING JACKETS CONTAINING TWO 3.75 MM ROUND BLUE SAPPHIRES | United States |
| 289 | 14-FBI-006078 | ONE (1) 32" STERLING SILVER 3.75 MM TWISTED WHEAT CHAIN WITH STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM BLACK ONYX PENDANT ($110.00) AND FOUR MISCELLANEOUS LENGTH STERLING SILVER ROPE CHAINS ($10.00 EACH @ $40.00 TOTAL) | United States |

| 290 | 14-FBI-006078 | ONE (1) 18" STRAND 7 – 7 ½ MM DYED FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
|---|---|---|---|
| 291 | 14-FBI-006078 | ONE (1) 18" STRAND 6 ½ - 7 MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 292 | 14-FBI-006078 | ONE (1) 18" STRAND 6 ½ - 7 MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 293 | 14-FBI-006078 | ONE (1) 18" STRAND 7 – 7 ½ MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 294 | 14-FBI-006078 | ONE (1) STERLING SILVER AMBER BRACELET (3 STONES MISSING) | United States |
| 295 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND ENGAGEMENT RING, 2.5 DWT, CONTAINING SIXTEEN APPROXIMATE .02 CT FULL CUT DIAMONDS, SI2 G-H AND ONE APPROXIMATE .55 CT. RADIANT CUT DIAMOND CENTER, 5.5 X 4.5 MM, SI2 J | United States |
| 296 | 14-FBI-006078 | ONE (1) PAIR OF PLATINUM PIERCED THREE PRONG DIAMOND STUD EARRINGS CONTAINING TWO ,20 CT. BRILLIANT CUT DIAMONDS, SI2 G | United States |
| 297 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD PAIR OF PIERCED LOOP EARRINGS, 2 DWT | United States |
| 298 | 14-FBI-006078 | ONE (1) STERLING SILVER CABLE STYLED BRACELET | United States |
| 299 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 20" 1.75 MM CABLE CHAIN WITH 14 KT. YELLOW GOLD SAPPHIRE AND DIAMOND HEART PENDANT, 5 DWT., CONTAINING TEN .02 CT. FULL CUT DIAMONDS, SI2 G-H | United States |

| | | ANS TEN 1.75 MM ROUND BLUE SAPPHIRES | |
|---|---|---|---|
| 300 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD 18" TRIPLE LINK CHAIN WITH 10 KT. YELLOW GOLD CROSS PENDANT CONTAINING TWENTY-FOUR .0025 CT. SINGLE CUT DIAMONDS (2 STONES MISSING) | United States |
| 301 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD DIAMOND BAND RING WITH RED, WHITE AND BLUE ENAMEL FINISH, 3 DWT. CONTAINING FIVE .01 CT. FULL CUT DIAMONDS | United States |
| 302 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF SWIRL GOLD EARRINGS, 3.5 DWT | United States |
| 303 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS ID BRACELET, 13.5 DWT | United States |
| 304 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD TRIANGULAR SHAPED DIAMOND PAVE' PENDANT, 2 DWT. CONTAINING TWENTY-ONE .02 CT FULL CUT DIAMONDS, SI1 G-H | United States |
| 305 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" 1 MM BOX CHAIN WITH 14 KT. WHITE GOLD HEART SHAPED DIAMOND AND SAPPHIRE PENDANT, 2 DWT., NINE .015 CT FULL CUT DIAMONDS, I1 G-H AND NINE 1.5 MM ROUND BLUE SAPPHIRES | United States |
| 306 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD WOVEN DESIGN GOLD RING, 3 DWT | United States |
| 307 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, CONTAINING SIX .015 CT. FULL | United States |

| | | CUT DIAMONDS, SI2 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 308 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5 DWT., CONTAINING FOUR APPROXIMATE .09 CT. PRINCESS CUT DIAMONDS AND TWO .10 CT. TRIANGULAR CUT DIAMONDS, SI1 G-H (NO CENTER STONE) | XL Specialty Insurance Company |
| 309 | 14-FBI-006078 | ONE (1) PAIR OF18 KT. YELLOW GOLD PIERCED BEZEL SET DIAMOND STUD EARRINGS CONTAINING TWO .20 CT. BRILLIANT CUT DIAMONDS, I1 G-H | United States |
| 310 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" TRIPLE LINK CHAIN WITH 14 KT. YELLOW GOLD DIAMOND AND AMETHYST PENDANT, CONTAINING .02 CT. FULL CUT DIAMONDS, 6 X 6 MM SQUARE AMETHYST, 3 X 3 MM SQUARE PINK TOURMALINE AND 14 KT. YELLOW GOLD AMETHYST AND DIAMOND RING CONTAINING 6 MM HEXAGON SHAPED AMETHYST AND SIX .005 CT. FULL CUT DIAMONDS | United States |
| 311 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD SIX PRONG SOLITAIRE DIAMOND ENGAGEMENT RING CONTAINING ONE APPROXIMATE .40 CT. BRILLIANT CUT DIAMOND, SI1 G-H | XL Specialty Insurance Company |
| 312 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 14 KT. YELLOW GOLD TRIM GARNET RING CONTAINING ONE 7 X 7 MM CHECKERBOARD CUT GARNET | United States |

| 313 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" 1.25 MM CABLE CHAIN WITH 14 KT. YELLOW GOLD SHARK PENDANT WITH 2 MM RED RUBY EYES | United States |
|---|---|---|---|
| 314 | 14-FBI-006078 | TWO (2) 7½ "6 ½ - 7 MM FRESHWATER PEARL BRACELETS WITH 14 KT. YELLOW GOLD PEARL CLASPS. ($50.00 EACH = $100.00 TOTAL) | United States |
| 315 | 14-FBI-006078 | ONE (1) 7 ½" 7 ½ - 8 MM FRESHWATER PEARL BRACELET | United States |
| 316 | 14-FBI-006078 | ONE (1) STERLING SILVER 16" CABLE CHAIN WITH 14 KT. WHITE GOLD DIAMOND CROSS PENDANT CONTAINING EIGHTEEN .01 CT. SINGLE CUT DIAMONDS, I2 G-H | United States |
| 317 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD AMETHYST AND DIAMOND RING, 2 DWT., CONTAINING ONE .02 CT. FULL CUT DIAMOND, ONE 6 X 6 MM SQUARE AMETHYST AND ONE 3 X 3 MM SQUARE PINK TOURMALINE | United States |
| 318 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 7" SLIDE BRACELET, 8 DWT., CONTAINING ONE 10 X 8 MM OVAL AMETHYST, 8 X 6 OVAL GARNET, ONE 7 X 5 MM OVAL PERIDOT, 10 X 8 MM OVAL CITRINE | United States |
| 319 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD AMETHYST, BLUE TOPAZ AND DIAMOND RING, 2.5 DWT., CONTAINING .01 CT. FULL CUT DIAMOND, 7 X 5 MM EMERALD CUT AMETHYST 3.5 MM ROUND BLUE TOPAZ | United States |

| 320 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD GENTS TIGER-EYE AND DIAMOND RING, 4 DWT., CONTAINING TWO .01 CT. FULL CUT DIAMONDS AND ONE 10 X 10 MM CUSHION CUT TIGER-EYE | United States |
| 321 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD PIERCED CLIP BACK HEART SHAPED GOLD EARRINGS | United States |
| 322 | 14-FBI-006078 | ONE (1) 18" STRAND OF 6 ½ - 7 MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 323 | 14-FBI-006078 | ONE (1) STERLING SILVER 21" 2MM SNAKE CHAIN WITH STERLING SILVER AMETHYST PENDANT WITH 18 KT. YELLOW GOLD TRIM AND ONE 10 X 5 MM OVAL CHECKERBOARD CUT AMETHYST | United States |
| 324 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD COIN FRAME PENDANT WITH ROPE BORDER (NO COIN) | United States |
| 325 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 18" SINGLE LINK CHAIN WITH 14 KT. WHITE GOLD AMETHYST PENDANT CONTAINING ONE 7 X 5 MM PEAR SHAPED AMETHYST | United States |
| 326 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD "HAPPY BIRTHDAY" DISC CHARM | United States |
| 327 | 14-FBI-006078 | ONE (1) PAIR OF MOTHER OF PEARL PAINTED EARRINGS (BASE METAL FINDINGS) | United States |
| 328 | 14-FBI-006078 | ONE (1) 14KT. YELLOW GOLD ANCHOR CHARM/PENDANT | United States |
| 329 | 14-FBI-006078 | ONE (1) 10 KT. WHITE GOLD THREE RING SWIRL EARRING JACKET (1) | United States |
| 330 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" 1.5 MM BEAD CHAIN WITH 18 KT. | United States |

| | | | |
|---|---|---|---|
| | | YELLOW GOLD DIAMOND CROSS PENDANT WITH BLUE ENAMEL FINISH, 4 DWT., CONTAINING SIX .01 CT. FULL CUT DIAMONDS | |
| 331 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD PIERCED CLIP BACK GOLD EARRINGS | United States |
| 332 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18 ½" 1.25 MM FOXTAIL CHAIN | United States |
| 333 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD CROSS PENDANT | United States |
| 334 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES DIAMOND ENGAGEMENT RING , 5.5 DWT., CONTAINING FIFTY .01 CT. FULL CUT DIAMONDS, TWO .10 CT. PRINCESS CUT DIAMONDS, VS2 – SI1 G-H AND ONE 6.5 MM CUBIC ZIRCONIA CENTER STONE | United States |
| 335 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED 2 ROW DIAMOND LOOP EARRINGS CONTAINING EIGHTY .0075 CT. FULL CUT DIAMONDS, SI1 G | United States |
| 336 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD CLUSTER STYLE BLANK MOUNTING 1 DWT & ONE 5.5 MM ROUND BLUE SAPPHIRE (LOOSE) | United States |
| 337 | 14-FBI-006078 | TWO (2) 14 KT. WHITE GOLD CLUSTER STYLED BLANK PENDANT MOUNTINGS, 1.75 DWT. ($60.00 EACH) | United States |
| 338 | 14-FBI-006078 | TWO (2) 14 KT. WHITE GOLD CLUSTER STYLED BLANK PENDANT MOUNTINGS, 1.75 DWT. ($60.00 EACH) | United States |
| 339 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD ¾ LOOP EARRING JACKETS | United States |

| 340 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD ENGRAVED 3.75 CT DTW VINTAGE STYLE RING CONTAINING SIX ROUND FULL CUT .02 CT. DIAMONDS, 4 .06 CT. PRINCESS CUT DIAMONDS, VS2 – SI1 G-H, CONTAINING ONE ROUND SIMULATED WHITE STONE CENTER | United States |
|-----|---------------|----------------|---------------|
| 341 | 14-FBI-006078 | ONE (1) LADIES 14KT. YELLOW GOLD BLUE TOPAZ AND DIAMOND RING, 3.6 DWT., CONTAINING ONE 9 X 7 MM OVAL BLUE TOPAZ AND TEN .03 CT. FULL CUT DIAMONDS, I1 J-K | United States |
| 342 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED LEVER BACK DANGLE GOLD EARRINGS | United States |
| 343 | 14-FBI-006078 | ONE (1) 14 KT, YELLOW GOLD SEVEN STONE DIAMOND CLUSTER PENDANT CONTAINING SEVEN .03 CT. FULL CUT DIAMONDS, I2 H-I | United States |
| 344 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD CROSS STYLED DIAMOND RING CONTAINING THREE .005 CT. SINGLE CUT DIAMONDS | United States |
| 345 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED CLIP GOLD EARRINGS | United States |
| 346 | 14-FBI-006078 | ONE (1) PLATINUM SIX PRONG DIAMOND SEMI-MOUNT ENGAGEMENT RING CONTAINING FOUR .06 CT. PRINCESS CUT DIAMONDS, SI2 G-H (NO CENTER STONE | United States |
| 347 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD LADIES SAPPHIRE AND DIAMOND CLUSTER RING CONTAINING TWO | United States |

| | | 6 MM ROUND BLUE SAPPHIRE AND ONE .005 CT. SINGLE CUT DIAMOND | |
|---|---|---|---|
| 348 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD WHEAT DIAMOND RING, 6.5 DWT, CONTAINING THREE .05 CT. FULL CUT DIAMONDS AND SIX .03 CT. FULL CUT DIAMONDS | United States |
| 349 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM GARNET RING CONTAINING ONE 6 X 4 MM OVAL GARNET | United States |
| 350 | 14-FBI-006078 | ONE (1) 10 KT. WHITE GOLD THREE RING SWIRL EARRING JACKET(1) AND 14 KT. YELLOW GOLD PIERCED 4 PRONG DIAMOND STUD EARRING CONTAINING ONE .12 CT. FULL CUT DIAMOND, I2 LB. (MATE TO 1B220) | United States |
| 351 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD EMERALD, DIAMOND AND PEARL EARRING (1) CONTAINING ONE 7 – 7 ½ MM DROP PEARL, ONE .02 CT. FULL CUT DIAMOND AND ONE 3.5 MM CABOCHON ROUND EMERALD | United States |
| 352 | 14-FBI-006078 | ONE (1) PAIR OF 14 KT. YELLOW GOLD FLUTED GOLD LOOP EARRINGS; | United States |
| 353 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED LEVER BACK DANGLE 10 MM PEARL EARRINGS. 1.5 DWT | United States |
| 354 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" 1 MM TRIPLE LINK CHAIN WITH 14 KT. YELLOW GOLD TANZANITE AND DIAMOND PENDANT CONTAINING TWELVE .01 CT. | United States |

| | | FULL CUT DIAMONDS AND ONE 6 X 4 MM OVAL TANZANITE, I2 G-H | |
|---|---|---|---|
| 355 | 14-FBI-006078 | ONE (1) 7" DOUBLE STRAND 6 – 6 ½ MM PEARL BRACELET WITH 14 KT. YELLOW GOLD PEARL CLASP CONTAINING THREE 14 KT. YELLOW GOLD EMERALD AND DIAMOND SECTIONS, CONTAINING SIX 2 MM ROUND GENUINE EMERALDS AND THREE .05 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H | United States |
| 356 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" .75 MM SQUARE SNAKE CHAIN WITH 14 KT. YELLOW GOLD SEMI-BEZEL SET DIAMOND PENDANT CONTAINING ONE .33 CT. BRILLIANT CUT DIAMOND, I1 G-H | United States |
| 357 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD SLIDE CONTEMPORARY HEART SHAPED GOLD PENDANT | United States |
| 358 | 14-FBI-006078 | ONE (1) STERLING SILVER AND 18 KT. YELLOW GOLD PAIR OF PIERCED CLIP BACK PEARL EARRINGS CONTAINING TWO 6.5 MM CULTURED PEARLS | United States |
| 359 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD OVAL SHAPED PAVE' DIAMOND RING, 3 DWT, CONTAINING FIFTY-ONE .02 CT. FULL CUT DIAMONDS, I1 H-I | United States |
| 360 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW BOYS HEAD CHARM | United States |
| 361 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD TWO-TONE GOLD PAIR OF PIERCED SMALL LOOP EARRINGS | United States |
| 362 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF GENTS OVAL SHAPED CUFF LINKS, 8.5 DWT | United States |

| 363 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED DANGLE GOLD AND PEARL EARRINGS CONTAINING TWO 5 MM CULTURED PEARLS | United States |
|---|---|---|---|
| 364 | 14-FBI-006078 | ONE (1) 14 KT YELLOW GOLD FIVE ROW DIAMOND BAND RING, 5 DWT, CONTAINING THIRTY-FIVE APPROXIMATE .06 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 365 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DOLPHIN PENDANT WITH PERIDOT AND DIAMONDS CONTAINING TWO .01 CT. SINGLE CUT DIAMONDS AND ONE 6 X 4 OVAL PERIDOT | United States |
| 366 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND BAND RING WITH 14 KT. YELLOW GOLD TRIM, 3 DWT., CONTAINING EIGHT .03 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 367 | 14-FBI-006078 | ONE (1) PLATINUM SIX PRONG SOLITAIRE ENGAGEMENT RING MOUNTING (NO CENTER STONE) | United States |
| 368 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD STAR CHARM/PENDANT | United States |
| 369 | 14-FBI-006078 | ONE (1) STERLING SILVER PAIR OF PIERCED ¾ LOOP EARRINGS 9MM WITH 18 KT. YELLOW GOLD TRIM | United States |
| 370 | 14-FBI-006078 | ONE (1) STERLING SILVER LADIES OFFSET DESIGN BLUE TOPAZ RING WITH 18 KT. YELLOW GOLD TRIM CONTAINING TWO 6 X 4 MM OVAL BLUE TOPAZ | United States |
| 371 | 14-FBI-006078 | THREE (3) 14 KT. WHITE, ROSE AND YELLOW GOLD DIAMOND STACK RINGS CONTAINING | United States |

| | | EIGHTEEN .02 CT. FULL CUT DIAMONDS, I1 G-H ($150.00 EACH) | |
|---|---|---|---|
| 372 | 14-FBI-006078 | ONE (1) 18" STRAND OF 5 ½ - 6 MM CULTURED PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 373 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED SCREW BACK DIAMOND STUD EARRINGS CONTAINING TWO APPROXIMATE 1.25 CT. BRILLIANT CUT DIAMONDS, I1 G | United States |
| 374 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 19" 1 MM TRIPLE LINK CHAIN WITH 14 KT. YELLOW GOLD BEZEL SET BLUE TOPAZ PENDANT CONTAINING ONE 6MM ROUND BLUE TOPAZ | United States |
| 375 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD DIAMOND SNAKE RING, 3.25 DWT., CONTAINING TWENTY-THREE .03 CT. FULL CUT DIAMONDS, I1 G-H AND TWO 2 MM ROUND BLUE SAPPHIRE EYES | United States |
| 376 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD 8" DIAMOND BRACELET, 3.75 DWT., CONTAINING FIFTY .02 CT. SINGLE CUT DIAMONDS, I3 G-H | United States |
| 377 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED TANZANITE AND DIAMOND EARRINGS CONTAINING TWENTY-FOUR .01 CT. SINGLE CUT DIAMONDS, I1 G-H AND TWO 5 X 3 MM OVAL TANZANITE'S | United States |
| 378 | 14-FBI-006078 | ONE (1) 18" STRAND OF 6 – 6 ½ MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |

| 379 | 14-FBI-006078 | ONE (1) 18" STRAND OF 6 ½ - 7 MM CULTURED PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
|-----|---------------|---|---|
| 380 | 14-FBI-006078 | ONE (1) 7" 5 ½ - 6 MM CULTURED PEARL BRACELET WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 381 | 14-FBI-006078 | ONE (1) 18" STRAND OF 6 – 6 ½ MM FRESHWATER/CULTURED PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 382 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD COIN RING CONTAINING ONE CHINESE PANDA COIN | United States |
| 383 | 14-FBI-006078 | ONE (1) STERLING SILVER PAIR OF PIERCED DANGLE RUBY AND DIAMOND EARRINGS WITH 18 KT. YELLOW GOLD TRIM CONTAINING TWENTY-SIX 2 MM ROUND RUBIES AND TEN .015 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 384 | 14-FBI-006078 | ONE (1) 7" STRAND OF 7 – 7 ½ MM CULTURED PEARL BRACELET WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 385 | 14-FBI-006078 | ONE (1) STERLING SILVER AND DIAMOND RING WITH 18 KT. YELLOW GOLD TRIM CONTAINING TEN APPROXIMATE .03 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 386 | 14-FBI-006078 | ONE (1) 7" 6 ½ - 7 MM PEARL BRACELET WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 387 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" 1.75 MM DIAMOND CUT ROPE CHAIN WITH 14 KT. YELLOW GOLD HEART SHAPED RUBY PENDANT CONTAINING THIRTEEN 2 MM ROUND RUBIES | United States |

| 388 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED SINGLE BUTTERCUP SIX PRONG DIAMOND STUD EARRING CONTAINING TWO .12 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
|---|---|---|---|
| 389 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF CHANNEL SET RUBY EARRINGS CONTAINING TWELVE 3 MM SQUARE RUBIES | United States |
| 390 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED 6 MM LOOP EARRINGS | United States |
| 391 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 20" 3 MM DIAMOND CUT ROPE CHAIN | United States |
| 392 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD SAPPHIRE AND DIAMOND RING, 5 DWT., CONTAINING TWENTY-TWO .02 CT. FULL CUT DIAMONDS, I3 H-H, ONE 6.5 X 5 MM OVAL BLUE SAPPHIRE AND TEN 2.5 X 1.25 MM MARQUISE BLUE SAPPHIRES | United States |
| 393 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 16" 1 MM TRIPLE LINK CHAIN CONTAINING THREE 6 ½ MM CULTURED PEARLS | United States |
| 394 | 14-FBI-006078 | ONE (1) 18" STRAND OF 7½ - 8 MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 395 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD SAPPHIRE AND DIAMOND 3.5 MM BAND RING, 3.5 DWT., CONTAINING SEVEN 2.25 MM SQUARE BLUE SAPPHIRES AND SIX .07 CT. PRINCESS CUT DIAMONDS, SI1 G-H | United States |
| 396 | 14-FBI-006078 | ONE (1) 18 KT. TWO-TONE GOLD LADIES DIAMOND ENGAGEMENT RING, 4 DWT., CONTAINING | United States |

| | | FORTY-FOUR .01 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H (CENTER STONE IS CUBIC ZIRCONIA) | |
|---|---|---|---|
| 397 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD MARQUISE SHAPED DIAMOND AND CUBIC ZIRCONIA RING, 6.5 DWT. CARVED FINISH CONTAINING TWENTY-EIGHT .0175 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 398 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 7" SAPPHIRE AND DIAMOND BRACELET, 6 DWT., CONTAINING TWELVE 3.25 MM ROUND BLUE SAPPHIRES AND TWENTY-FOUR .015 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 399 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD TWO ROW RUBY AND SAPPHIRE CHANNEL SET BAND RING, 3 DWT., CONTAINING SEVEN 2.5 MM SQUARE RUBIES AND SEVEN 2.5 MM SQUARE WHITE SAPPHIRES | United States |
| 400 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED CLIP BACK RUBY AND DIAMOND EARRINGS CONTAINING EIGHT 3 MM SQUARE RUBIES AND EIGHTEEN .01 CT FULL CUT DIAMONDS, SI2 H-I | United States |
| 401 | 14-FBI-006078 | ONE (1) 14 WHITE GOLD HEART SHAPED SAPPHIRE AND DIAMOND RING, 2 DWT, CONTAINING EIGHT 2 MM SQUARE AND TRIANGULAR BLUE SAPPHIRES AND ONE .02 CT. FULL CUT DIAMOND, VS2 G-H | United States |

| 402 | 14-FBI-006078 | ONE (1) 18 KT. TWO-TONE FITTED DIAMOND CARVED WEDDING BAND, 2.75 DWT., CONTAINING FIFTEEN .015 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
|---|---|---|---|
| 403 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PEARL AND DIAMOND RING, 4.3 DWT., CONTAINING TWELVE .0075 CT. FULL CUT DIAMONDS, TWELVE .015 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H AND ONE 9.5 MM BLACK SOUTH SEA PEARL | United States |
| 404 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF 9.5 MM BLACK SOUTH SEA PEARL EARRINGS | United States |
| 405 | 14-FBI-006078 | ONE (1) 18 KT. 7" TRI-COLOR GOLD STARFISH BRACELET, 12 DWT., CONTAINING EIGHTEEN .015 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H, EIGHTY-SEVEN 1.75 MM ROUND PINK SAPPHIRES AND EIGHT-SEVEN 1.75 MM ROUND YELLOW SAPPHIRES | United States |
| 406 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 7" CHANNEL SET MULTI-COLORED SAPPHIRE BRACELET, 16 DWT., FIFTY-SIX 3 MM SQUARE GENUINE SAPPHIRES | United States |
| 407 | 14-FBI-006078 | ONE (1) 18 KT. ROSE GOLD PAIR OF PIERCED STARFISH PINK SAPPHIRE EARRINGS, 3 DWT., CONTAINING APPROXIMATELY FIFTY-EIGHT .02 CT ROUND PINK SAPPHIRES | United States |
| 408 | 14-FBI-006078 | ONE (1) 18 KT YELLOW GOLD 12 MM WIDE SAPPHIRE AND DIAMOND BAND RING, 5.75 DWT, CONTAINING EIGHT 2.75 MM SQUARE CUT MULTI-COLORED | United States |

| | | | |
|---|---|---|---|
| | | SAPPHIRES AND EIGHTEEN .02 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H | |
| 409 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD PIN/ENHANCER CROSS, 6.5 DWT., CONTAINING TWO .02 CT. FULL CUT DIAMONDS, VS2 G-H, FOUR 2.25 MM SQUARE CUT PINK TOURMALINE, FOUR 22.50 MM ROUND CABOCHON AMETHYST AND ELEVEN 1.5 MM ROUND GREEN TOURMALINE | United States |
| 410 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" 1.25 MM TRIPLE LINK CHAIN WITH 18 KT. YELLOW SAPPHIRE AND DIAMOND ENHANCER/PENDANT, 3 DWT., CONTAINING ONE .05 CT. FULL CUT DIAMOND, VS2 G-H AND TWENTY 2 MM SQUARE CUT MULTI-COLORED SAPPHIRES | United States |
| 411 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD LADIES DIAMOND CITRINE RING, 7.5 DWT., CONTAINING TWO .20 CT. BRILLIANT CUT DIAMONDS AND ONE 16 X 11 MM PEAR SHAPED CITRINE | United States |
| 412 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 18" 1 MM WHEAT CHAIN WITH 18 KT. WHITE GOLD PEARL AND DIAMOND PENDANT, 2 DWT., CONTAINING FOURTEEN .02 CT. FULL CUT DIAMONDS, TWELVE .01 CT FULL CUT DIAMONDS, I1 G-H, AND ONE 10 MM BLACK SOUTH SEA PEARL | United States |
| 413 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM PAIR OF PIERCED CLIP BACK CHALCEDONY EARRINGS | United States |

| | | CONTAINING TWO 18 X 13 MM OVAL CABOCHON CHALCEDONIES | |
|---|---|---|---|
| 414 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" 1MM CABLE CHAIN WITH 18 KT. WHITE GOLD FLEUR DELIS' PENDANT CONTAINING TWENTY-NINE .0075 CT FULL CUT DIAMONDS WITH 5 MM TEARDROP BRIOLETTE ($900.00), ONE 18 KT. WHITE GOLD 16" OVAL LINK CHAIN WITH 18 KT. WHITE GOLD CROWN STYLED DIAMOND PENDANT CONTAINING THIRTY-TWO .005 CT FULL CUT DIAMONDS AND SIX .03 CT. FULL CUT DIAMONDS ($500.00) | United States |
| 415 | 14-FBI-006078 | ONE (1) STERLING SILVER BLACK ONYX PENDANT WITH 18 KT. YELLOW GOLD 10 X 10 MM TRIANGULAR CABOCHON BLACK ONYX | United States |
| 416 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED "X O" SHAPED GOLD EARRINGS | United States |
| 417 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD OVAL LINK DESIGN DIAMOND NECKLACE, 25 DWT., CONTAINING FORTY-TWO .01 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 418 | 14-FBI-006078 | ONE (1) 14 WHITE GOLD 7 ½" DIAMOND BRACELET, 4 DWT., CONTAINING THIRTEEN .03 CT. FULL CUT DIAMONDS, VS2 – SI1 H | XL Specialty Insurance Company |
| 419 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16 ½" OVAL CHAIN WITH NINE OVAL ELONGATED SHAPED DANGLES, 16.5 DWT | United States |

| 420 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 15 ½" 1 MM BEAD CHAIN WITH 10 MM BALL SHAPED DIAMOND PENDANT CONTAINING TEN .01 CT. FULL CUT DIAMONDS, SI2 G-H AND ONE 14 KT. YELLOW GOLD 10 MM BALL SHAPED DIAMOND EARRINGS CONTAINING FOURTEEN .01 CT. FULL CUT DIAMONDS | United States |
| 421 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES DIAMOND PAVE' RING, 10 DWT., CONTAINING FIFTY-TWO .015 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
| 422 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF LOOP EARRINGS | United States |
| 423 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD SIX STRAND 1.5 MM CABLE CHAIN WITH 14 KT. WHITE GOLD HEART SHAPED DIAMOND PENDANT/ENHANCER, 14 DWT., CONTAINING FORTY-EIGHT .03 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 424 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 16" 2 MM ROUND HOLLOW CHAIN WITH 14 KT. WHITE GOLD DIAMOND CIRCLE PENDANT, 4 DWT., CONTAINING FOURTEEN .01 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 425 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD GENTS SAPPHIRE AND DIAMOND BAND RING, 4.5 DWT., TWENTY-TWO .015 CT. FULL CUT DIAMONDS AND ONE 2.5 MM ROUND BLUE SAPPHIRE | United States |
| 426 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 4 MM BRUSHED DIAMOND BANGLE | United States |

| | | | |
|---|---|---|---|
| | | STYLE BRACELET, 7.5 DWT., CONTAINING SIX .03 CT. FULL CUT DIAMONDS, I1 G-H | |
| 427 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED 6.5 MM WIDE LOOP STYLE EARRINGS | United States |
| 428 | 14-FBI-006078 | ONE (1) STERLING SILVER 16" CABLE CHAIN WITH STERLING SILVER BLUE TOPAZ PENDANT WITH 18 KT. YELLOW GOLD TRIM AND ONE 7 X 7 MM ANTIQUE CUSHION CHECKERBOARD CUT BLUE TOPAZ | United States |
| 429 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED DANGLE DIAMOND EARRINGS CONTAINING TWO APPROXIMATE .05 CT. FULL CUT DIAMONDS AND TWO .10 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 430 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF STAR SHAPED DIAMONDS EARRINGS, 1.5 DWT., CONTAINING SIXTY .0075 CT. SINGLE CUT DIAMONDS, I1 G-H | United States |
| 431 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF SHAMROCK SHAPED DIAMOND EARRINGS, 2 DWT., CONTAINING FORTY-SIX .005 CT. FULL CUT DIAMONDS, SI2 G-H | United States |
| 432 | 14-FBI-006078 | THREE (3) 14 KT. YELLOW GOLD 12 MM ¾ LOOP EARRINGS, 3 DWT., ($150.00) AND ONE 14 KT. YELLOW GOLD BUTTON STYLE EARRING (1) ($75.00) | United States |
| 433 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED TWO ROW DIAMOND LOOP EARRINGS, 5 DWT., | United States |

| | | CONTAINING THIRTY-SIX .03 CT. FULL CUT DIAMONDS, SI1 G-H | |
|---|---|---|---|
| 434 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PAIR OF PIERCED CLIP BACK DIAMOND PAVE' EARRINGS, 8.5 DWT., CONTAINING FORTY-EIGHT .015 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H | United States |
| 435 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM BLACK ONYX RING CONTAINING ONE 10 X 10 MM TRIANGULAR CABOCHON BLACK ONYX | United States |
| 436 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES RUBY AND DIAMOND RING, 2.5 DWT., CONTAINING SIXTEEN .015 CT. FULL CUT DIAMONDS, SI2 G-H AND ONE 6.5 X 5 MM OVAL RUBY | United States |
| 437 | 14-FBI-006078 | ONE (1)STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM CABLE STYLE ONYX BANGLE BRACELET CONTAINING ONE 14 X 8 MM OVAL CABOCHON BLACK ONYX; | United States |
| 438 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED CLIP BACK ROUND GOLD EARRINGS, 3.5 DWT | United States |
| 439 | 14-FBI-006078 | ONE (1) YELLOW GOLD PLATED CUPID FIGURINE PENDANT; | United States |
| 440 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF DIAMOND LOOP EARRINGS, 2.75 DWT., CONTAINING TWENTY .01 CT. FULL CUT DIAMONDS, SI1 G-H | United States |
| 441 | 14-FBI-006078 | ONE (1) 14 YELLOW GOLD PAIR OF LARGE 6 MM LOOP EARRINGS, 4.2 DWT | United States |
| 442 | 14-FBI-006078 | ONE (1) PLATINUM LADIES SIX PRONG DIAMOND SEMI-MOUNT | United States |

| | | ENGAGEMENT RING, 4.3 DWT., CONTAINING SIX .03 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 443 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD HEART SHAPED BLUE TOPAZ AND DIAMOND RING, 3.3 DWT., CONTAINING SIXTEEN .01 CT. FULL CUT DIAMONDS, SI2 G-H AND ONE 6 X 6 MM HEART SHAPED BLUE TOPAZ | United States |
| 444 | 14-FBI-006078 | ONE (1) 24" GOLD FILLED ROPE CHAIN WITH SMALL HUNTING CASE COLIBRI PENDANT WATCH | United States |
| 445 | 14-FBI-006078 | ONE (1) DRAGON FIGURINE | United States |
| 446 | 14-FBI-006078 | ONE (1) GOLD PLATED IMITATION WHITE STONE BRACELET (STONE MISSING) | United States |
| 447 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.8 DWT., CONTAINING SIX .05 CT. FULL CUT DIAMONDS AND SIX .07 CT. TAPERED DIAMOND BAGUETTES, VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 448 | 14-FBI-006078 | ONE (1) 7" STRAND OF 5 MM FRESHWATER PEARL BRACELET WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 449 | 14-FBI-006078 | ONE (1) 18" STRAND OF 5 MM FRESHWATER PEARLS WITH 14 KT. YELLOW GOLD CLASP | United States |
| 450 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED 6 MM BUTTON PEARL STUDS | United States |
| 451 | 14-FBI-006078 | ONE (1) STAINLESS STEEL GENTS 6 ½ MM BAND RING | United States |
| 452 | 14-FBI-006078 | ONE (1) WHITE BASE METAL LARGE BANGLE STYLE | United States |

| | | BRACELET WITH WHITE IMITATION STONE WITH BLACK ENAMEL | |
|---|---|---|---|
| 453 | 14-FBI-006078 | ONE (1) 18" ROPE CHAIN WITH STERLING SILVER ROPE BORDER COIN PENDANT CONTAINING ONE 1926 LIBERTY COIN | United States |
| 454 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD PAIR OF PIERCED CLIP BACK DIAMOND AND TURQUOISE EARRINGS, 11 DWT, CONTAINING TWENTY .01 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H, TWO 12 X 12 MM CUSHION SHAPED CABOCHON TURQUOISE | United States |
| 455 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 7" RUBY AND DIAMOND BRACELET, 8.5 DWT., CONTAINING EIGHTY-NINE .005 CT SINGLE CUT DIAMONDS, EIGHT .03 CT. FULL CUT DIAMONDS, SI1 – SI2 G-H AND NINETY-SIX 3.5 X 2 MM MARQUISE CUT RUBIES (BROKEN LINK) | United States |
| 456 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD BALLERINA STYLE DIAMOND SEMI-MOUNT RING, 7.5 DWT., CONTAINING THIRTY-ONE APPROXIMATE .15 CT. TAPERED DIAMOND BAGUETTES, VS2 – SI1 G-H, (BROKEN PRONG AND MISSING STONE) (MATE 1B468) | United States |
| 457 | 14-FBI-006078 | ONE (1) 14 KT. TWO-TONE GOLD LADIES DIAMOND CLUSTER RING 7.5 MM TAPERED BAND, 2.5 DWT., CONTAINING SEVEN .04 CT. FULL CUT DIAMOND, I1 G-H | United States |
| 458 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 7" SLIDE BRACELET WITH 14 KT. YELLOW GOLD SLIDE | United States |

| | | CONTAINING ONE 2.2 MM ROUND BLUE SAPPHIRE, 4.5 DWT | |
|---|---|---|---|
| 459 | 14-FBI-006078 | ONE (1) STERLING SILVER 17" FANCY CHAIN ($40.00) AND MATCHING 2 STRAND STERLING SILVER BRACELET ($35.00) | United States |
| 460 | 14-FBI-006078 | ONE (1) THREE STRAND FRESHWATER PEARL NECKLACE WITH 14 KT. YELLOW GOLD PEARL CLASP | United States |
| 461 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD GENTS OVAL SIGNET RING, 15 DWT | United States |
| 462 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF GOLD LOOP EARRINGS 1.7 DWT | United States |
| 463 | 14-FBI-006078 | ONE (1) 10 KT. WHITE GOLD MARQUISE SHAPED PAVE' SET IMITATION DIAMOND RING (1 STONE MISSING) | United States |
| 464 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD SAPPHIRE AND DIAMOND RING CONTAINING TWO .005 CT. SINGLE CUT DIAMONDS AND ONE 6 X 3 MM MARQUISE BLUE SAPPHIRE | United States |
| 465 | 14-FBI-006078 | ONE (1) GOLD ELECTRO PLATED IMITATION GREEN AND WHITE STONE RING | United States |
| 466 | 14-FBI-006078 | ONE (1) WHITE TONE IMITATION DIAMOND ENGAGEMENT RING | United States |
| 467 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD IMITATION RUBY AND DIAMOND RING CONTAINING FOUR .005 CT. SINGLE CUT DIAMOND, ONE 10 X 5 MARQUISE IMITATION RUBY AND EIGHT IMITATION RUBY BAGUETTES | United States |

| 468 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD 18" 5 MM BOX CHAIN WITH 14 KT. YELLOW GOLD HEART SHAPED DIAMOND PENDANT, 2.75 DWT., CONTAINING TWENTY-SEVEN .02 CT. FULL CUT DIAMONDS, I2 LB | United States |
|---|---|---|---|
| 469 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 18" 1.75 MM ROPE CHAIN WITH 14 KT. WHITE GOLD BUTTERCUP DIAMOND PENDANT, 2.25 DWT., CONTAINING ONE .12 CT. FULL CUT DIAMOND, SI1 G-H | United States |
| 470 | 14-FBI-006078 | ONE (1) STERLING SILVER PAIR OF PIERCED CLIP BACK PINK SAPPHIRE EARRINGS WITH 18 KT. YELLOW GOLD TRIM CONTAINING TWENTY 2 MM ROUND PINK SAPPHIRES | United States |
| 471 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PAIR PIERCED LOOP DIAMOND EARRINGS CONTAINING FIFTEEN .015 CT. FULL CUT DIAMONDS (1 MISSING) | United States |
| 472 | 14-FBI-006078 | ONE (1) 16" 18 KT. WHITE GOLD "BOLO" STYLED BLUE TOPAZ AND DIAMOND EARRINGS, 10 DWT., CONTAINING THIRTY-TWO APPROXIMATE .015 CT. FULL CUT DIAMONDS, SI1 G-H AND TWO 15 X 10 MM LONDON BLUE TOPAZ BRIOLETTE | United States |
| 473 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PAIR OF PIERCED DIAMOND AND BLUE TOPAZ DANGLE EARRINGS CONTAINING FOURTEEN .015 CT. FULL CUT DIAMONDS, SI1 G-H AND TWO 12 X 9.5 MM LONDON BLUE TOPAZ BRIOLETTES | United States |

| 474 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD PAIR OF PIERCED DIAMOND AND 10 MM SOUTH SEA PEARL EARRINGS | United States |
|---|---|---|---|
| 475 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD DIAMOND AND TURQUOISE CUFF BRACELET, 20 DWT., CONTAINING FORTY-EIGHT .02 CT. FULL CUT DIAMONDS, VS2 – I1 G-H AND NINE 5 MM ROUND TURQUOISE | United States |
| 476 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 18" BARREL SHAPED TURQUOISE SECTION NECKLACE CONTAINING NINE 5.5 X 8 MM TURQUOISE | United States |
| 477 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES SAPPHIRE AND DIAMOND RING, 6 DWT., CONTAINING THIRTY .02 CT. FULL CUT DIAMONDS, EIGHT .04 CT. FULL CUT DIAMONDS, TWO .08 CT. FULL CUT DIAMONDS AND SIXTEEN 3 X 1.5 MM STRAIGHT BLUE SAPPHIRE BAGUETTES | United States |
| 478 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 18" .75 MM ROPE CHAIN WITH 10 KT. WHITE GOLD HEART SHAPED DIAMOND PENDANT CONTAINING SEVENTEEN .03 CT. FULL CUT DIAMONDS, I3 G-H | United States |
| 479 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 7" BEZEL SET DESIGN DIAMOND BRACELET, 8.5 DWT., CONTAINING SEVENTY-FOUR .015 CT. FULL CUT DIAMONDS, I1 G-H | United States |
| 480 | 14-FBI-006078 | ONE (1) PLATINUM 18" 1.75 MM CABLE CHAIN WITH DIAMOND CLUSTER PENDANT, 4.7 DWT. CONTAINING NINE .0075 CT. FULL CUT DIAMONDS AND SEVEN .02 CT. FULL CUT DIAMONDS, SI1 G-H | United States |

| 481 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES AMETHYST AND DIAMOND RING. 2.4 DWT., CONTAINING TWO .02 CT. FULL CUT DIAMONDS, SI2 G-H AND ONE 10 X 7 MM FANTASY CUT AMETHYST | United States |
|---|---|---|---|
| 482 | 14-FBI-006078 | ONE (1) PLATINUM LADIES SAPPHIRE AND DIAMOND BAND RING, 7.5 DWT., CONTAINING FIFTY-SIX .01 CT. FULL CUT DIAMONDS, TWO .03 CT FULL CUT DIAMONDS, ONE .05 CT. FULL CUT DIAMONDS AND SIX 2 MM ROUND BLUE SAPPHIRES | United States |
| 483 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD DANGLE STYLED DIAMOND AND TOPAZ JACKETS CONTAINING EIGHTEEN .03 CT FULL CUT DIAMONDS, SI1 G-H AND TWO 8 X 5 MM WHITE TOPAZ BRIOLETTE | United States |
| 484 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD DANGLE CROWN SHAPED DIAMOND EARRING JACKETS CONTAINING THIRTY-EIGHT .0075 CT. FULL CUT DIAMONDS, SI1 G-H, AND TWO WHITE TOPAZ BRIOLETTE | United States |
| 485 | 14-FBI-006078 | ONE (1) PLATINUM SIX PRONG DIAMOND SEMI-MOUNT ENGAGEMENT RING, 6 DWT., CONTAINING TWO .12 CT. STRAIGHT DIAMOND BAGUETTES AND TWO .05 CT. PRINCESS CUT DIAMONDS, VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 486 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD DIAMOND SEMI-MOUNT ENGAGEMENT RING, 3 DWT., CONTAINING FOUR .06 CT. FULL | United States |

| | | CUT DIAMONDS SI2 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 487 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.7 DWT., CONTAINING FOUR .08 CT. PRINCESS CUT DIAMOND AND FOUR .04 CT. TAPERED DIAMONDS BAGUETTES, SI1 G-H (NO CENTER STONE) | United States |
| 488 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 5.2 DWT., CONTAINING EIGHT .045 CT. FULL CUT DIAMONDS, VS2 SI1 G-H (NO CENTER STONE) | United States |
| 489 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 7 DWT., CONTAINING TEN .035 CT. STRAIGHT DIAMOND BAGUETTES, VS2 G-H | United States |
| 490 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD GENTS OCTAGON SHAPED SIGNET RING | United States |
| 491 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 3.3 DWT., CONTAINING TWO APPROXIMATE .12 CT. STRAIGHT DIAMOND BAGUETTES AND TWO .05 CT. PRINCESS CUT DIAMONDS, SI1 G-H (NO CENTER STONE) | United States |
| 492 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.6 DWT., CONTAINING SIX .07 CT. | United States |

| | | | |
|---|---|---|---|
| | | DIAMOND BAGUETTES, SI1 G-H (NO CENTER STONE) | |
| **493** | **14-FBI-006078** | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 3.3 DWT., CONTAINING TWO .10 CT. FULL CUT DIAMONDS AND TWO .02 CT. FULL CUT DIAMONDS, SI1 G-H (NO CENTER STONE) | United States |
| **494** | **14-FBI-006078** | ONE (1) 18 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 2.3 DWT., CONTAINING TEN .025 CT. DIAMOND BAGUETTES, VS2 – SI1 G-H (NO CENTER STONE) | United States |
| **495** | **14-FBI-006078** | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 7 DWT., CONTAINING FOUR .05 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE | United States |
| **496** | **14-FBI-006078** | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5 DWT., CONTAINING TWO APPROXIMATE PEAR CUT DIAMONDS, SI1 G-H (NO CENTER STONE) | United States |
| **497** | **14-FBI-006078** | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 6.2 DWT., CONTAINING TWO .13 CT. FULL CUT DIAMONDS VS2 – SI1 G-H (NO CENTER STONE) | United States |
| **498** | **14-FBI-006078** | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND PAVE' SEMI-MOUNT ENGAGEMENT RING, 3.2 DWT., CONTAINING TWENTY-SIX .05 CT. FULL CUT DIAMONDS, VS2 – SI1 G-H (NO CENTER STONE) | United States |

| 499 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.7 DWT., CONTAINING SIX .03 CT. DIAMOND BAGUETTES AND TWO .15 CT. MARQUISE CUT DIAMONDS VS2 – SI1 G-H (NO CENTER STONE) | United States |
|---|---|---|---|
| 500 | 14-FBI-006078 | ONE (1) PLATINUM LADIES CHANNEL SET DIAMOND SEMI-MOUNT ENGAGEMENT RING, 6.5 DWT., CONTAINING TWENTY .015 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 501 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5 DWT., CONTAINING SIX .05 CT. DIAMOND BAGUETTES VS2 - SI1 G-H (NO CENTER STONE) | United States |
| 502 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 2.5 DWT., CONTAINING FOUR .04 CT DIAMOND BAGUETTES VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 503 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.8 DWT., CONTAINING TWO .012 CT. FULL CUT DIAMONDS AND TWO .07 CT. FULL CUT DIAMONDS VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 504 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND BEZEL SET SEMI-MOUNT ENGAGEMENT RING, 3.0 DWT., CONTAINING TWO .12 CT. FULL CUT DIAMONDS I1 G-H (NO CENTER STONE) | United States |

| 505 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.6 DWT., CONTAINING FOURTEEN .02 CT. FULL CUT DIAMONDS AND TWO .07 CT. FULL CUT DIAMONDS VS2 - SI1 G-H (NO CENTER STONE) | United States |
| 506 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND BEZEL SET SEMI-MOUNT ENGAGEMENT RING, 2.5 DWT., CONTAINING SIX .05 CT. FULL CUT DIAMONDS SI1 G-H AND TWO .07 CT. TRIANGULAR CUT DIAMONDS (NO CENTER STONE) | United States |
| 507 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 6.3 DWT., CONTAINING TWO .25 CT. BRILLIANT CUT DIAMONDS AND TWO .07 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 508 | 14-FBI-006078 | ONE (1) 14 KT, WHITE GOLD LADIES ENGAGEMENT RING MOUNTING (NO CENTER) 3.5 DWT | United States |
| 509 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.5 DWT., CONTAINING TWO .08 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 510 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.6 DWT., CONTAINING SIX .08 CT. TAPERED DIAMOND BAGUETTES VS2 - SI1 G-H (NO CENTER STONE) | United States |
| 511 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND BEZEL SET SEMI-MOUNT ENGAGEMENT | United States |

| | | RING, 2.2 DWT., CONTAINING TWO .08 CT. FULL CUT DIAMONDS SI1 G-H AND TWO .04 CT. TAPERED DIAMOND BAGUETTES (NO CENTER STONE). | |
|---|---|---|---|
| 512 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD SLIDE BRACELET, 1.6 DWT., CONTAINING OVAL AQUAMARINE | United States |
| 513 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD 16" 1 MM CABLE CHAIN WITH DANGLE BLUE TOPAZ AND DIAMOND PENDANT, 2.25 DWT., CONTAINING ONE 6 X 4 MM TEARDROP BRIOLETTE BLUE TOPAZ AND SEVEN .01 CT. FULL CUT DIAMONDS VS2 – SI1 G-H | United States |
| 514 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD RUBY AND DIAMONDS RING, 1.5 DWT., CONTAINING ONE 5 X 3 MM OVAL RUBY AND FOUR .01 CT. FULL CUT DIAMONDS SI1 G-H | United States |
| 515 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF LADIES LOVE KNOT EARRINGS, 2.7 DWT | United States |
| 516 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD MEGAPHONE CHARM/PENDANT | United States |
| 517 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD LADIES 6 PRONG BLANK SOLITAIRE MOUNTING 1.6 DWT (SCRAP PRICE – USED) | United States |
| 518 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF SMALL TEDDY BEAR GOLD EARRINGS .3 DWT | United States |
| 519 | 14-FBI-006078 | ONE (1) 14 KT YELLOW GOLD PAIR OF PIERCED GOLD LOOP EARRINGS 2.4 DWT | United States |
| 520 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF CONTEMPORARY STYLED | United States |

| | | DIAMOND LOOP EARRINGS, 4.7 DWT., CONTAINING TWO .05 CT. FULL CUT DIAMONDS AND FOURTEEN .01 CT. FULL CUT DIAMONDS SI1 G-H | |
|---|---|---|---|
| 521 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF DIAMOND AND PEARL DANGLE EARRINGS, 4.7 DWT., CONTAINING TWENTY-EIGHT .01 T. FULL CUT DIAMONDS AND TWO 7 MM CULTURED PEARLS SI1 G-H | United States |
| 522 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF DIAMOND CLUSTER EARRINGS, .8 DWT., CONTAINING FOURTEEN .025 CT. FULL CUT DIAMONDS SI2 H-I | United States |
| 523 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD SIX PRONG SOLITAIRE ENGAGEMENT RING MOUNTING 3.25 DWT (NO CENTER STONE) | United States |
| 524 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD 1 MM SNAKE CHAIN 2.5 DWT | United States |
| 525 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES CUBIC ZIRCONIA RING, 1.8 DWT., CONTAINING ONE 9 X 7 MM OVAL LAVENDER CZ | United States |
| 526 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD LADIES COIN LIKE RING WITH ROPE BORDER 1.25 DWT | United States |
| 527 | 14-FBI-006078 | ONE (1) 11 KT. YELLOW GOLD LADIES 6 MM TANZANITE ETERNITY BAND, 6.5 DWT., CONTAINING SEVEN 3.5 MM ROUND TANZANITE'S | United States |
| 528 | 14-FBI-006078 | ONE (1) STERLING SILVER WITH 18 KT. YELLOW GOLD TRIM PAIR OF GENTS BLACK ONYX CUFF LINKS | United States |

68

| 529 | 14-FBI-006078 | ONE (1) 18 KT. YELLOW GOLD 6 MM DIAMOND BAND RING, 4.85 DWT., WITH RED ENAMEL FINISH CONTAINING THREE .02 CT. FULL CUT DIAMONDS VS2 – SI1 G-H | United States |
|---|---|---|---|
| 530 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED CLIP GOLD EARRINGS BUTTON STYLE | United States |
| 531 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED CLIP BACK BUTTON STYLE EARRINGS 3.65 DWT | United States |
| 532 | 14-FBI-006078 | ONE (1) PLATINUM LADIES 4 PRONG ENGAGEMENT RING MOUNTING 6 DWT (NO CENTER STONE) | United States |
| 533 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PEARL AND DIAMOND EARRING (1) (NO MATE) CONTAINING ONE .03 CT. FULL CUT DIAMOND I2 G-H AND ONE 6 MM CULTURED PEARL | United States |
| 534 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED LOOP STYLE GOLD EARRINGS 3.8 DWT | United States |
| 535 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LAIR OF PIERCED 8.5 MM GREY CULTURED PEARL EARRINGS | United States |
| 536 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD 20" 1 MM TRIPLE LINK CHAIN WITH 10 KT YELLOW GOLD DIAMOND CROSS PENDANT, 1.65 DWT., CONTAINING TWENTY-SIX .005 CT. SINGLE CUT DIAMONDS SI2 G-H | United States |
| 537 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF GENTS SAPPHIRE CUFF LINKS, 5.7 DWT., CONTAINING TWO 4 MM SQUARE BLUE SAPPHIRES | United States |

| 538 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PIERCED PEARL EARRING 4.5 MM CULTURED PEARL .5 DWT | United States |
| 539 | 14-FBI-006078 | ONE (1) PLATINUM SIX PRONG DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.7 DWT., CONTAINING SIXTEEN .03 CT. PRINCESS CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 540 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD PAIR OF PIERCED GOLD LOOP EARRINGS 1.7 DWT | United States |
| 541 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD BUTTON STYLE EARRING (NO MATE – SCRAP) 2 DWT | United States |
| 542 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD LADIES SLIDE BRACELET CONTAINING THIRTEEN 14 KT. YELLOW GOLD SLIDES WITH MULTI GEMSTONES AND 14 KT YELLOW GOLD CLASP | United States |
| 543 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD TANZANITE AND DIAMOND RING, 1.7 DWT., CONTAINING TWELVE .01 CT. FULL CUT DIAMONDS I1 – I2 G-H AND ONE 6 X 4 MM OVAL TANZANITE | United States |
| 544 | 14-FBI-006078 | ONE (1) 10 KT. YELLOW GOLD OCTAGONAL 6.5 MM BAND RING 3.3 DWT | United States |
| 545 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD CLUSTER STYLE BLANK PENDANT MOUNTING (NO STONES) 1.25 DWT | United States |
| 546 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED SWIRL GOLD EARRINGS 1.5 DWT | United States |

| 547 | 14-FBI-006078 | ONE (1) 14 KT. YELLOW GOLD PAIR OF PIERCED GOLD EARRINGS 2.2 DWT | United States |
|---|---|---|---|
| 548 | 14-FBI-006078 | ONE (1) 18 KT. WHITE GOLD LADIES DIAMOND 15 MM CONTEMPORARY DESIGN BAND RING, 6.2 DWT., CONTAINING FORTY-TWO .0075 CT. FULL CUT DIAMONDS, SEVEN .03 CT. FULL CUT DIAMONDS AND FOUR .05 CT. FULL CUT DIAMONDS VS2 – SI1 G-H | United States |
| 549 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 5.15 DWT., CONTAINING FOUR .035 CT. TAPERED DIAMOND BAGUETTES VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 550 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.3 DWT., CONTAINING TWO .05 CT. MARQUISE CUT DIAMONDS AND TWO .06 CT. TRIANGULAR CUT DIAMONDS | United States |
| 551 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 2.75 DWT., CONTAINING TEN .02 CT. FULL CUT DIAMONDS AND TWO .O5 CT. TRIANGULAR CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 552 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 6.5 DWT., CONTAINING FOUR .05 CT. MARQUISE CUT DIAMONDS VS2 – SI1 G-H (NO CENTER STONE) | United States |
| 553 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT | United States |

| | | ENGAGEMENT RING, 6.1 DWT., CONTAINING TWO .15 CT. HEART CUT DIAMONDS VS2 – SI1 G-H (NO CENTER STONE) | |
|---|---|---|---|
| 554 | 14-FBI-006078 | ONE (1) 14 KT. WHITE GOLD LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 3.9 DWT., CONTAINING EIGHT .045 CT. PRINCESS CUT DIAMONDS AND TWO .O5 CT. TRIANGULAR CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 555 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING, 4.4 DWT., CONTAINING FOUR .08 CT. PRINCESS CUT DIAMONDS AND TWO .15 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 556 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 5.7 DWT., CONTAINING TWO .15 CT. FULL CUT DIAMONDS AND TWO .07 CT. FULL CUT DIAMONDS SI1 G-H (NO CENTER STONE) | United States |
| 557 | 14-FBI-006078 | ONE (1) PLATINUM LADIES DIAMOND SEMI-MOUNT ENGAGEMENT RING WITH 18 KT. YELLOW GOLD TRIM, 5.8 DWT., CONTAINING FOUR .03 CT. FULL CUT DIAMONDS AND FOUR .04 CT. TAPERED DIAMOND BAGUETTES VS2 - SI1 G-H (NO CENTER STONE) | United States |
| 558 | 14-FBI-006079 | ONE (1) LOOSE 3.43 CT. CUSHION BRILLIANT CUT DIAMOND, 9.52 X 8.61 X 5.84 MM, SI1 G, AGS LAB DOCUMENT # 13054063 | The Diamond Dealer, LLC |

| 559 | 14-FBI-006609 | 1.52 CT ASSHER CUT DIAMOND 6.41X6.6X4.2, VS2, F, GIA #13926219 | XL Specialty Insurance Company |
| 560 | 14-FBI-006609 | 1.30 CT PRINCESS CUT DIAMOND 6.24X6.14X4.2, VS1, H | XL Specialty Insurance Company |
| 561 | 14-FBI-006609 | 2.21 CT BRILLANT DIAMOND 8.84X5.13 VS1, E | XL Specialty Insurance Company |
| 562 | 14-FBI-006609 | 2.00 CT BRILLIANT DIAMOND 8.18X4.92 VVS2, F | XL Specialty Insurance Company |
| 563 | 14-FBI-006609 | 1.20 CT BRILLIANT DIAMOND 6.67X4.28 SI1, F | XL Specialty Insurance Company |
| 564 | 14-FBI-006609 | 1.65 CT BRILLIANT DIAMOND 7.54X47 SI1, E, AGS #3224702 | XL Specialty Insurance Company |
| 565 | 14-FBI-006609 | 1.70 CT ASSHER CUT DIAMOND 6.56X6.58X4.52 VS2, H | XL Specialty Insurance Company |
| 566 | 14-FBI-006609 | 2.02 CT PRINCESS CUT DIAMOND 7.1X6.9X4.9 VS1, G | XL Specialty Insurance Company |
| 567 | 14-FBI-006609 | 1.23 CT ASSHER CUT DIAMOND 5.93X5.94X4.08 VS2-SI1, E | XL Specialty Insurance Company |
| 568 | 14-FBI-006609 | 3.63 CT EMERALD CUT DIAMOND 9.58X7.87X5.24 VS1, F, GIA #13937877 | XL Specialty Insurance Company |
| 569 | 14-FBI-006609 | 4.18 CT EMERALD CUT DIAMOND 10.5X8.1X5.51 SI2, F; and | XL Specialty Insurance Company |
| 570 | 14-FBI-006609 | 1.11 CT OVAL DIAMOND 8.98X5.74X3.5 FANCY BLUE, VS1. | XL Specialty Insurance Company |